## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ENTELOS, INC.,[1]<br><br>        Debtor. | Chapter 11<br><br>Case No. 11-12329 (PJW) |

## GLOBAL NOTES TO DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Entelos, Inc. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") pursuant to Section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtor as of and for the period ending July 25, 2011 are unaudited, from a variety of different sources available to the Debtor and were prepared with such data to provide a cut-off as near as possible to July 25, 2011 (the "Petition Date"). While the Debtor's management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. In addition, subsequent information obtained by the Debtor may necessitate material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expects it will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtor also reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in the Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered in

---

[1] The last four digits of the Debtor's tax identification number are 5818.

the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

Each asset of the Debtor is shown on the basis of the book value of the asset in the Debtor's accounting books and records unless otherwise noted, rather than the current market values of such interest in property.

The Debtor reserves all of its rights with respect to any causes of action it may have against third parties, whether or not such causes of action are or are not listed as assets in its Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Shawn O'Connor, who serves as the Chief Executive Officer of the Debtor. In reviewing and signing the Schedules and Statements, Mr. O'Connor has necessarily relied upon the efforts, statements and representations of the Debtor's personnel and professionals. Mr. O'Connor has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

Schedule B Notes. Unless otherwise noted, Schedule B lists the net book value for each of the Debtor's assets as of July 25, 2011, as reflected in the Debtor's books and records.

- Schedule B21. The Debtor holds claims, counterclaims and rights of setoff with respect to numerous entities and creditors, some of which may be unliquidated or contingent. The Debtor reserves all rights with respect thereto and failure to identify any specific contingent or unliquidated claim shall not be deemed a waiver of any claims, counterclaims or defenses.

Schedule D Notes. Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

Schedule E Notes. The Bankruptcy Court has approved the payment of certain unsecured, pre-petition claims against the Debtor, including, without limitation, claims of employees for wages, salaries and benefits. The Debtor has not listed any claim in Schedule E that has been paid pursuant to the authority granted by the Bankruptcy Court. The amount of the priority wage claims shown in Schedule E includes paid time off accrued in the 180 days directly preceding the petition date, up to the $11,725 statutory cap for certain priority claims under Section 507(a)(4) of the Bankruptcy Code (less any payments made against the cap). Unpaid wages, benefits and paid time off in excess of the $11,725 cap, as well as paid time off accrued prior to the 180 days directly preceding the petition date, are included in Schedule F.

<u>Schedule F Notes</u>. The descriptions provided in Schedule F are intended only to be a summary. Nothing in the Global Notes or the Schedules and Statements shall be deemed or otherwise construed as a modification or interpretation of the terms of any agreement giving rise to the applicable claim. The claims of individuals creditors for, among other things, merchandise, goods, services, or taxes are listed at the amounts listed in the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor reserves all of its rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

All parties to executory contracts, including those listed on Schedule G, may be holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that any such executory contract is rejected. Not all of those claims are identified on Schedule F.

The Debtor expressly incorporates by reference into Schedule F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

The Debtor continues to investigate investigating potential claims, counterclaims and defenses with respect to its creditors. As such, the Debtor reserves all rights relating thereto.

<u>Schedule G Notes</u>. While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. To the extent the Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement its Schedules.

The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. Additionally, omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission. Schedule G may be amended at any time to add any omitted contract or agreement. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on or inadvertently omitted from Schedule G are hereby reserved and preserved.

The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of secured financings,

and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Statement of Financial Affairs:

- Statement of Financial Affairs Question 3b. The Debtor has scheduled known payments to creditors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to employees.

- Statement of Financial Affairs Question 3c. The response to Question 3c includes payments to insiders in the form of checks, wire transfers and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements, including reimbursement of business expenses.

- Statement of Financial Affairs Question 4. The Debtor has made every effort to include in the response to Question 4 a complete list of all suits and proceedings to which the Debtor was party within the one year immediately preceding the Petition Date. To the extent the Debtor becomes aware it has omitted any suits or proceedings, it will amend its Statements.

- Statement of Financial Affairs Question 8. The Debtor has made every effort to include in the response to Question 8 a complete list of all losses from fire, theft, other casualty or gambling within one year immediately preceding the Petition Date or since the Petition Date. To the extent that the Debtor becomes aware that it has omitted any losses, it will amend its Statements.

- Statement of Financial Affairs Question 10. To the extent that the Debtor becomes aware that it has omitted any property transferred outside of the ordinary course of business or financial affairs of the Debtor within two years immediately preceding the Petition Date, it will amend the Statements.

Claims. The Debtor's Schedules list creditors and set forth the Debtor's estimate of the number of claims of creditors as of the close of business on July 25, 2011. Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court orders in the Debtor's case. The Bankruptcy Court has authorized the Debtor to, *inter alia*, pay pre-petition wages, salaries, and employee benefits. The Debtor has attempted to reflect these subsequent payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

Employee Claims. The Bankruptcy Court entered a first day order (the "Employee Wage Order") authorizing the Debtor to pay pre-petition and post-petition employee wages, salaries, benefits, and other obligations to employees. The Debtor believes that any employee claims for pre-petition amounts not listed on the Schedules have been satisfied pursuant to the Employee Wage Order. Employee claims for amounts owing as of the end of the day on July 25, 2011 that have been paid have not been included in the Schedules and Statements.

<u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

* * * END OF GLOBAL NOTES * * *

# United States Bankruptcy Court

In re Entelos, Inc.,

Debtor

Case No. 11-12329-PJW

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|
| A – Real Property | YES | $0.00 | | |
| B – Personal Property | YES | $1,542,927.00 | | |
| C – Property Claimed as Exempt | YES | | | |
| D – Creditors Holding Secured Claims | YES | | $8,442,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | | $1,718,350.94 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | | $2,743,022.75 | |
| G - Executory Contracts and Unexpired Leases | YES | | | |
| H - Codebtors | YES | | | |
| I - Current Income of Individual Debtor(s) | NO | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | | | $ |
| **TOTAL** | | **$1,542,927.00** | **$12,903,373.69** | |

**In re Entelos Inc.**
             **Debtor**

**Case No. 11-12329 (PJW)**
         **(If known)**

## SCHEDULE A – REAL PROPERTY

      Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by plan an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

      **Do not include interest in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

      If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

      If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | . | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Total ▶ | | 0 | 0 |

(Report also on Summary of Schedules.)

In re **Entelos, Inc.**
        **Debtor**

Case No. <u>11-12329-PJW</u>
        **(If known)**

## SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by plan an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| AMOUNT OF SECURED CLAIM | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.   Cash on hand. | x | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Silicon Valley Bank<br>3003 Tasman Drive<br>Santa Clara, CA 95054 | | $360,609.[1] |
| 3.   Security deposits with public utilities, telephone companies, landlords, or others. | x | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5.   Books; pictures and other art objections; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6.   Wearing apparel. | x | | | |
| 7.   Furs and jewelry. | x | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | Commercial Package – Travelers<br>Commercial Umbrella – Travelers<br>Foreign Package – Travelers | | Unknown. |

---

[1] As of the Petition Date, approximately $354,626 of these funds were held in trust by the Debtor for the sole purpose of paying the employee portion of certain withholding taxes due with respect to such employees' wages paid or owing between May 2011 and June 2011.

In re <u>Entelos, Inc</u>                     Case No. <u>11-132329-PJW</u>
                    **Debtor**                                    **(If known)**

## SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| AMOUNT OF SECURED CLAIM | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Workers Compensation – Travelers Commercial – Auto Only – Travelers Professional Liability – Chubb Insurance Co. D&O – Scottsdale Insurance Company | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 5.30(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Wholly-owned subsidiaries: Entelos UK Ltd. Eratosthenes, Inc. Digital Self, Inc. | | Unknown. |
| 14. Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | | General trade receivables. | | $471,201 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 3 Note Receivables from 2 former executives and 1 current employee. | | $614,849 |

B 6B (Official Form 6B) (12/07)

In re Entelos, Inc      Case No. <u>11-132329-PJW</u>
      **Debtor**         **(If known)**

## SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| AMOUNT OF SECURED CLAIM | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | x | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule. | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | x | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | x | | | |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | x | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 110 Marsh Drive Foster City, CA 94404 | | $96,268 |
| 30. Inventory. | x | | | |

- 3 -

US_ACTIVE-107104817.5 8/30/11 2:30 PM

B 6B (Official Form 6B) (12/07)

In re **Entelos, Inc**
　　　　　　　**Debtor**

Case No. **11-132329-PJW**
　　　　　　　　　　　**(If known)**

## SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| AMOUNT OF SECURED CLAIM | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | x | | | |
| 32. Crops – growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |
| | | 20 continuation sheets attached　　　　Total ▶ (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | $1,542,927 |

- 4 -

# SCHEDULE 1

| | | |
|---|---|---|
| **ENT-001.AT**<br>Austria<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 250778T | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.BE**<br>Belgium<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.CH**<br>Switzerland<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.DE**<br>Germany<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 69630116T | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.DK**<br>Denmark<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.EP**<br>EPO<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.EP2**<br>EPO<br>Appl. No.: 03015906.5<br>Publ. No:<br>Patent No.: | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued:<br>Expires: | Pending<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.ES**<br>Spain<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.FI**<br>Finland | Hierarchical Biological Modeling System and Method | Granted |

| | | |
|---|---|---|
| Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | *Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.FR**<br>France<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.GB**<br>United Kingdom<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.GR**<br>Greece<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.IE**<br>Ireland<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.IT**<br>Italy<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.LU**<br>Luxembourgh<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.MC**<br>Monaco<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENT-001.NL**<br>Netherlands<br>Appl. No.: 96911761.3<br>Publ. No: | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003 | Granted<br><br><br>*Program:* |

| | | |
|---|---|---|
| Patent No.: 0827611 B1 | Expires: 4/12/2016 | *Mechanistic Modelling* |

| | | |
|---|---|---|
| **ENT-001.PT**<br>Portugal<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.RX1**<br>United States<br>Appl. No.: 90/005699<br>Publ. No:<br>Patent No.: 5657255 C1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/5/2000<br>Issued: 6/11/2002<br>Expires: | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.RX2**<br>United States<br>Appl. No.: 90/005700<br>Publ. No:<br>Patent No.: 5808918 C1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/5/2000<br>Issued: 6/25/2002<br>Expires: | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.SE**<br>Sweden<br>Appl. No.: 96911761.3<br>Publ. No:<br>Patent No.: 0827611 B1 | Hierarchical Biological Modeling System and Method<br><br>Filed: 4/12/1996<br>Issued: 9/24/2003<br>Expires: 4/12/2016 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.US1**<br>United States<br>Appl. No.: 08/422175<br>Publ. No:<br>Patent No.: 5657255 | Hierarchical Biological Modelling System and Method<br><br>Filed: 4/14/1995<br>Issued: 8/12/1997<br>Expires: 4/14/2015 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENT-001.US2**<br>United States<br>Appl. No.: 08/882597<br>Publ. No:<br>Patent No.: 5808918 | Hierarchical Biological Modelling System and Method<br><br>Filed: 6/25/1997<br>Issued: 9/15/1998<br>Expires: 4/14/2015 | Granted<br><br><br>*Program: Mechanistic Modelling* |
| **ENTL-003.CA**<br>Canada<br>Appl. No.: 2447070<br>Publ. No: 2447070<br>Patent No.: | Methods for Predicting Biological Activities of Cellular Constituents<br><br>Filed: 5/21/2002<br>Issued:<br>Expires: | Published<br><br><br>*Program: Mechanistic Modelling* |
| **ENTL-003.IL**<br>Israel<br>Appl. No.: 158913<br>Publ. No:<br>Patent No.: | Methods for Predicting Biological Activities of Cellular Constituents<br><br>Filed: 5/21/2002<br>Issued:<br>Expires: | Pending<br><br><br>*Program: Mechanistic Modelling* |

| | | |
|---|---|---|
| **ENTL-003.SG**<br>Singapore<br>Appl. No.: 200306702-2<br>Publ. No:<br>Patent No.: 101043 | Methods for Predicting Biological Activities of Cellular Constituents<br><br>Filed: 5/21/2002<br>Issued: 2/28/2006<br>Expires: 5/21/2022 | Granted<br><br><br>*Program:*<br>*Mechanistic*<br>*Modelling* |
| **ENTL-005.CA**<br>Canada<br>Appl. No.: 2445598<br>Publ. No:<br>Patent No.: | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued:<br>Expires: | Pending<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.EP**<br>EPO<br>Appl. No.: 02739199.4<br>Publ. No: 1389998<br>Patent No.: | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued:<br>Expires: | Published<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.IL**<br>Israel<br>Appl. No.: 158681<br>Publ. No:<br>Patent No.: | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued:<br>Expires: | Pending<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.IN**<br>India<br>Appl. No.: 01795/DELNP/2003<br>Publ. No:<br>Patent No.: | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued:<br>Expires: | Pending<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.JP2**<br>Japan<br>Appl. No.: 2009-125885<br>Publ. No: 2009-187588<br>Patent No.: | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued:<br>Expires: | Published<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.SG**<br>Singapore<br>Appl. No.: 200306408-6<br>Publ. No:<br>Patent No.: 99800 | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 4/29/2002<br>Issued: 2/28/2006<br>Expires: 4/29/2022 | Granted<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-005.US1**<br>United States<br>Appl. No.: 10/040373<br>Publ. No: 2003-0058245<br>Patent No.: 7353152 | Method and Apparatus for Computer Modeling Diabetes<br><br>Filed: 1/9/2002<br>Issued: 4/1/2008<br>Expires: 2/21/2024 | Granted<br><br><br>*Program:*<br>*Metabolism* |
| **ENTL-006.CA**<br>Canada<br>Appl. No.: 2447920<br>Publ. No:<br>Patent No.: | Methods and Apparatus for Computer Modeling a Joint<br><br>Filed: 5/28/2002<br>Issued:<br>Expires: | Pending<br><br><br>*Program:*<br>*Arthritis* |
| **ENTL-006.EP**<br>EPO<br>Appl. No.: 02752004.8 | Methods and Apparatus for Computer Modeling a Joint<br><br>Filed: 5/28/2002 | Published |

| Publ. No: 1390901 | Issued: | **Program:** |
| Patent No.: | Expires: | **Arthritis** |

| **ENTL-006.IL** | Methods and Apparatus for Computer Modeling a | Granted |
| Israel | Joint | |
| Appl. No.: 159057 | Filed: 5/28/2002 | |
| Publ. No: | Issued: 2/19/2010 | **Program:** |
| Patent No.: 159057 | Expires: 5/28/2022 | **Arthritis** |

| **ENTL-006.IN** | Methods and Apparatus for Computer Modeling a | Pending |
| India | Joint | |
| Appl. No.: 02000/DELNP/2003 | Filed: 5/28/2002 | |
| Publ. No: | Issued: | **Program:** |
| Patent No.: | Expires: | **Arthritis** |

| **ENTL-006.SG** | Methods and Apparatus for Computer Modeling a | Granted |
| Singapore | Joint | |
| Appl. No.: 200306707-1 | Filed: 5/28/2002 | |
| Publ. No: | Issued: 12/30/2005 | **Program:** |
| Patent No.: 100507 | Expires: 5/28/2022 | **Arthritis** |

| **ENTL-006.US1** | Methods and Apparatus for Computer Modeling a | Granted |
| United States | Joint | |
| Appl. No.: 10/154123 | Filed: 5/2/2002 | |
| Publ. No: | Issued: 3/1/2005 | **Program:** |
| Patent No.: 6862561 | Expires: 5/2/2022 | **Arthritis** |

| **ENTL-006.US2** | Methods and Apparatus for Computer Modeling a | Granted |
| United States | Joint | |
| Appl. No.: 11/056952 | Filed: 2/11/2005 | |
| Publ. No: 2006-0058988-A1 | Issued: 12/30/2008 | **Program:** |
| Patent No.: 7472050 | Expires: 12/6/2023 | **Arthritis** |

| **ENTL-007.CA** | Method and Apparatus for Computer Modeling an | Pending |
| Canada | Adaptive Immune Response | |
| Appl. No.: 2451770 | Filed: 6/28/2002 | |
| Publ. No: | Issued: | **Program:** |
| Patent No.: | Expires: | **Arthritis,** |
| | | **Metabolism,** |
| | | **Asthma** |

| **ENTL-007.EP** | Method and Apparatus for Computer Modeling an | Published |
| EPO | Adaptive Immune Response | |
| Appl. No.: 02756344.4 | Filed: 6/28/2002 | |
| Publ. No: 1410305 | Issued: | **Program:** |
| Patent No.: | Expires: | **Arthritis,** |
| | | **Metabolism,** |
| | | **Asthma** |

| **ENTL-007.IL** | Method and Apparatus for Computer Modeling an | Pending |
| Israel | Adaptive Immune Response | |
| Appl. No.: 159564 | Filed: 6/28/2002 | |
| Publ. No: | Issued: | **Program:** |
| Patent No.: | Expires: | **Arthritis,** |
| | | **Metabolism,** |
| | | **Asthma** |

| **ENTL-007.SG** | Method and Apparatus for Computer Modeling an | Granted |
| Singapore | Adaptive Immune Response | |

| | | |
|---|---|---|
| Appl. No.: 200307789-8<br>Publ. No:<br>Patent No.: 101368 | Filed: 6/28/2002<br>Issued: 8/31/2007<br>Expires: 6/28/2021 | ***Program:***<br>***Arthritis,***<br>***Metabolism,***<br>***Asthma*** |
| **ENTL-007.US2**<br>United States<br>Appl. No.: 11/867658<br>Publ. No:<br>Patent No.: | Methods and Apparatus for Computer Modeling of<br>an Adaptive Immune Response<br>Filed: 10/4/2007<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***Arthritis,***<br>***Metabolism,***<br>***Asthma*** |
| **ENTL-009.CA**<br>Canada<br>Appl. No.: 2446865<br>Publ. No:<br>Patent No.: | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 5/16/2002<br>Issued:<br>Expires: | Allowed<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-009.IL**<br>Israel<br>Appl. No.: 158876<br>Publ. No:<br>Patent No.: | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 5/16/2002<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-009.IN**<br>India<br>Appl. No.: 01802/DELNP/2003<br>Publ. No:<br>Patent No.: 241828 | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 5/16/2002<br>Issued: 7/27/2010<br>Expires: 5/16/2022 | Granted<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-009.JP2**<br>Japan<br>Appl. No.: 2009-27932<br>Publ. No: 2009-134749<br>Patent No.: | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 5/16/2002<br>Issued:<br>Expires: | Published<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-009.SG**<br>Singapore<br>Appl. No.: 200306422-7<br>Publ. No:<br>Patent No.: 100954 | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 5/16/2002<br>Issued: 2/28/2006<br>Expires: 5/16/2022 | Granted<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-009.US2**<br>United States<br>Appl. No.: 12/208141<br>Publ. No: 2009-0132219<br>Patent No.: 7774182 | Apparatus and Method for Validating a Computer<br>Model<br>Filed: 9/10/2008<br>Issued: 8/10/2010<br>Expires: 5/16/2022 | Granted<br><br>***Program:***<br>***PhysioLab (VP)*** |
| **ENTL-011.CA**<br>Canada<br>Appl. No.: 2528846<br>Publ. No:<br>Patent No.: | Predictive Toxicology for Biological Systems<br>Filed: 6/10/2004<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***Mechanistic***<br>***Modelling*** |
| **ENTL-011.EP**<br>EPO | Predictive Toxicology for Biological Systems | Published |

| | | |
|---|---|---|
| Appl. No.: 04754922.5 | Filed: 6/10/2004 | |
| Publ. No: 1634214 | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-011.IL** | Predictive Toxicology for Biological Systems | Pending |
|---|---|---|
| Israel | | |
| Appl. No.: 172452 | Filed: 6/10/2004 | |
| Publ. No: | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-011.IN** | Predictive Toxicology for Biological Systems | Pending |
|---|---|---|
| India | | |
| Appl. No.: 06103/DELNP/2005 | Filed: 6/10/2004 | |
| Publ. No: | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-011.SG** | Predictive Toxicology for Biological Systems | Granted |
|---|---|---|
| Singapore | | |
| Appl. No.: 200507987-6 | Filed: 6/10/2004 | |
| Publ. No: | Issued: 4/30/2009 | **_Program:_** |
| Patent No.: 117904 | Expires: 6/10/2024 | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-011.US1** | Predictive Toxicology for Biological Systems | Granted |
|---|---|---|
| United States | | |
| Appl. No.: 10/462108 | Filed: 6/13/2003 | |
| Publ. No: 2004-0254736 | Issued: 12/14/2010 | **_Program:_** |
| Patent No.: 7853406 | Expires: 12/5/2025 | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-011.US2** | Predictive Toxicology for Biological Systems | Pending |
|---|---|---|
| United States | | |
| Appl. No.: 12/968097 | Filed: 12/14/2010 | |
| Publ. No: | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Mechanistic_** |
| | | **_Modelling_** |

| **ENTL-013.NZ** | Apparatus and Method for Identifying Therapeutic Targets Using a Computer Model | Granted |
|---|---|---|
| New Zealand | | |
| Appl. No.: 545911 | Filed: 9/10/2004 | |
| Publ. No: | Issued: 4/9/2009 | **_Program:_** |
| Patent No.: 545911 | Expires: 9/10/2024 | **_General_** |

| **ENTL-016.CA** | Simulating Patient-Specific Outcomes | Pending |
|---|---|---|
| Canada | | |
| Appl. No.: 2540280 | Filed: 10/7/2004 | |
| Publ. No: | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Personalized_** |
| | | **_Medicine_** |

| **ENTL-016.EP** | Simulating Patient-Specific Outcomes | Published |
|---|---|---|
| EPO | | |
| Appl. No.: 04794471.5 | Filed: 10/7/2004 | |
| Publ. No: 1685512 | Issued: | **_Program:_** |
| Patent No.: | Expires: | **_Personalized_** |

| | | |
|---|---|---|
| | | *Medicine* |

| **ENTL-016.IL** | Simulating Patient-Specific Outcomes | Pending |
|---|---|---|
| Israel | | |
| Appl. No.: 174605 | Filed: 10/7/2004 | |
| Publ. No: | Issued: | |
| Patent No.: | Expires: | *Program:* *Personalized* *Medicine* |

| **ENTL-016.IN** | Simulating Patient-Specific Outcomes | Pending |
|---|---|---|
| India | | |
| Appl. No.: 2486/DELNP/2006 | Filed: 10/7/2004 | |
| Publ. No: | Issued: | |
| Patent No.: | Expires: | *Program:* *Personalized* *Medicine* |

| **ENTL-016.NZ** | Simulating Patient-Specific Outcomes | Granted |
|---|---|---|
| New Zealand | | |
| Appl. No.: 546089 | Filed: 10/7/2004 | |
| Publ. No: | Issued: 8/14/2008 | |
| Patent No.: 546089 | Expires: 10/7/2024 | *Program:* *Personalized* *Medicine* |

| **ENTL-016.SG** | Simulating Patient-Specific Outcomes | Granted |
|---|---|---|
| Singapore | | |
| Appl. No.: 200601909-5 | Filed: 10/7/2004 | |
| Publ. No: | Issued: 9/30/2008 | |
| Patent No.: 120672 | Expires: 10/7/2024 | *Program:* *Personalized* *Medicine* |

| **ENTL-016.US1** | Simulating Patient-Specific Outcomes | Published |
|---|---|---|
| United States | | |
| Appl. No.: 10/961523 | Filed: 10/7/2004 | |
| Publ. No: 2005-0131663 | Issued: | |
| Patent No.: | Expires: | *Program:* *Personalized* *Medicine* |

| **ENTL-017.AU** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Granted |
|---|---|---|
| Australia | | |
| Appl. No.: 2004293809 | Filed: 11/19/2004 | |
| Publ. No: | Issued: 9/30/2010 | |
| Patent No.: 2004293809 | Expires: 11/19/2024 | *Program:* *Metabolism* |

| **ENTL-017.CA** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Pending |
|---|---|---|
| Canada | | |
| Appl. No.: 2546420 | Filed: 11/19/2004 | |
| Publ. No: | Issued: | |
| Patent No.: | Expires: | *Program:* *Metabolism* |

| **ENTL-017.EP** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Allowed |
|---|---|---|
| EPO | | |
| Appl. No.: 04811579.4 | Filed: 11/19/2004 | |
| Publ. No: 1696790 | Issued: | |
| Patent No.: | Expires: | *Program:* *Metabolism* |

| **ENTL-017.IN** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Pending |
|---|---|---|
| India | | |
| Appl. No.: 3518/DELNO/2006 | Filed: 11/19/2004 | |
| Publ. No: | Issued: | *Program:* |

| Patent No.: | Expires: | *Metabolism* |
|---|---|---|

| **ENTL-017.NZ** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Granted |
|---|---|---|
| New Zealand | | |
| Appl. No.: 547302 | Filed: 11/19/2004 | |
| Publ. No: | Issued: 11/12/2008 | *Program:* |
| Patent No.: 547302 | Expires: 11/19/2024 | *Metabolism* |

| **ENTL-017.SG** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Granted |
|---|---|---|
| Singapore | | |
| Appl. No.: 200603246-0 | Filed: 11/19/2004 | |
| Publ. No: | Issued: 7/15/2010 | *Program:* |
| Patent No.: 122398 | Expires: 11/19/2024 | *Metabolism* |

| **ENTL-017.US1** | Apparatus and Method for Assessing Metabolic Substrate Utilization | Granted |
|---|---|---|
| United States | | |
| Appl. No.: 10/995030 | Filed: 11/19/2004 | |
| Publ. No: 2005-0797785 | Issued: 2/2/2010 | *Program:* |
| Patent No.: 7654955 | Expires: 7/5/2028 | *Metabolism* |

| **ENTL-023.AU** | Methods and Models for Cholesterol Metabolism | Pending |
|---|---|---|
| Australia | | |
| Appl. No.: 2005316461 | Filed: 12/16/2005 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.CA** | Methods and Models for Cholesterol Metabolism | Pending |
|---|---|---|
| Canada | | |
| Appl. No.: 2590591 | Filed: 12/16/2005 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.EP** | Methods and Models for Cholesterol Metabolism | Published |
|---|---|---|
| EPO | | |
| Appl. No.: 05854282.0 | Filed: 12/16/2005 | |
| Publ. No: 1839191 | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.IL** | Methods and Models for Cholesterol Metabolism | Pending |
|---|---|---|
| Israel | | |
| Appl. No.: 183726 | Filed: 12/16/2005 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.IN** | Methods and Models for Cholesterol Metabolism | Pending |
|---|---|---|
| India | | |
| Appl. No.: 4717/DELNP/2007 | Filed: 12/16/2005 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.JP** | Methods and Models for Cholesterol Metabolism | Published |
|---|---|---|
| Japan | | |
| Appl. No.: 2007-546919 | Filed: 12/16/2005 | |
| Publ. No: 2008-524718 | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-023.NZ** | Methods and Models for Cholesterol Metabolism | Granted |
|---|---|---|
| New Zealand | | |
| Appl. No.: 555843 | Filed: 12/16/2005 | |

| | | |
|---|---|---|
| Publ. No: | Issued: 5/13/2010 | *Program:* |
| Patent No.: 555843 | Expires: 12/16/2025 | *Cardiovascular* |

| **ENTL-023.SG** | Methods and Models for Cholesterol Metabolism | Granted |
|---|---|---|
| Singapore | | |
| Appl. No.: 200704192-4 | Filed: 12/16/2005 | |
| Publ. No: | Issued: 2/27/2009 | *Program:* |
| Patent No.: 133031 | Expires: 12/16/2025 | *Cardiovascular* |

| **ENTL-023.US1** | Methods and Models for Cholesterol Metabolism | Published |
|---|---|---|
| United States | | |
| Appl. No.: 11/305317 | Filed: 12/16/2005 | |
| Publ. No: 2006-0195308 | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

| **ENTL-024.AU** | Method for Defining Virtual Patient Populations | Pending |
|---|---|---|
| Australia | | |
| Appl. No.: 2006210430 | Filed: 2/3/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *PhysioLab (VP)* |

| **ENTL-024.CA** | Method for Defining Virtual Patient Populations | Pending |
|---|---|---|
| Canada | | |
| Appl. No.: 2596816 | Filed: 2/3/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *PhysioLab (VP)* |

| **ENTL-024.IL** | Method for Defining Virtual Patient Populations | Pending |
|---|---|---|
| Israel | | |
| Appl. No.: 184989 | Filed: 2/3/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *PhysioLab (VP)* |

| **ENTL-024.IN** | Method for Defining Virtual Patient Populations | Pending |
|---|---|---|
| India | | |
| Appl. No.: 3591/CHENP/2007 | Filed: 2/3/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *PhysioLab (VP)* |

| **ENTL-024.JP** | Method for Defining Virtual Patient Populations | Published |
|---|---|---|
| Japan | | |
| Appl. No.: 2007-554267 | Filed: 2/3/2006 | |
| Publ. No: 2008-530660 | Issued: | *Program:* |
| Patent No.: | Expires: | *PhysioLab (VP)* |

| **ENTL-024.SG** | Method for Defining Virtual Patient Populations | Granted |
|---|---|---|
| Singapore | | |
| Appl. No.: 200705627-8 | Filed: 2/3/2006 | |
| Publ. No: | Issued: 1/29/2010 | *Program:* |
| Patent No.: 134512 | Expires: 2/3/2026 | *PhysioLab (VP)* |

| **ENTL-025.AU** | Method and Apparatus for Computer Modeling Type I Diabetes | Pending |
|---|---|---|
| Australia | | |
| Appl. No.: 2006222889 | Filed: 3/15/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Metabolism* |

| **ENTL-025.CA** | Method and Apparatus for Computer Modeling Type I Diabetes | Pending |
|---|---|---|
| Canada | | |

| | | |
|---|---|---|
| Appl. No.: 2598001 | Filed: 3/15/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Metabolism* |

| **ENTL-025.IL** Israel | Method and Apparatus for Computer Modeling Type I Diabetes | Pending |
|---|---|---|
| Appl. No.: 185716 | Filed: 3/15/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Metabolism* |

| **ENTL-025.IN** India | Method and Apparatus for Computer Modeling Type I Diabetes | Pending |
|---|---|---|
| Appl. No.: 4507/CHENP/2007 | Filed: 3/15/2006 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Metabolism* |

| **ENTL-025.SG** Singapore | Method and Apparatus for Computer Modeling Type I Diabetes | Granted |
|---|---|---|
| Appl. No.: 200706322-5 | Filed: 3/15/2006 | |
| Publ. No: | Issued: 3/31/2010 | *Program:* |
| Patent No.: 134937 | Expires: 3/15/2026 | *Metabolism* |

| **ENTL-026.US2** United States | Hormone and Drug Concentrations in the Portal Vein and Hepatic Sinusoids | Pending |
|---|---|---|
| Appl. No.: 13/104786 | Filed: 5/10/2011 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Metabolism* |

| **ENTL-031.AU** Australia | Apparatus and Method for Computer Modeling Respiratory Disease | Pending |
|---|---|---|
| Appl. No.: 2007223320 | Filed: 3/2/2007 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Asthma* |

| **ENTL-031.CA** Canada | Apparatus and Method for Computer Modeling Respiratory Disease | Pending |
|---|---|---|
| Appl. No.: 2644760 | Filed: 3/2/2007 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Asthma* |

| **ENTL-031.EP** EPO | Apparatus and Method for Computer Modeling Respiratory Disease | Published |
|---|---|---|
| Appl. No.: 07757832.6 | Filed: 3/2/2007 | |
| Publ. No: 1999540 | Issued: | *Program:* |
| Patent No.: | Expires: | *Asthma* |

| **ENTL-031.IL** Israel | Apparatus and Method for Computer Modeling Respiratory Disease | Pending |
|---|---|---|
| Appl. No.: 193705 | Filed: 3/2/2007 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Asthma* |

| **ENTL-031.IN** India | Apparatus and Method for Computer Modeling Respiratory Disease | Pending |
|---|---|---|
| Appl. No.: 7261/DELNP/2008 | Filed: 3/2/2007 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Asthma* |

| **ENTL-031.JP** | Apparatus and Method for Computer Modeling Respiratory Disease | Published |
|---|---|---|

| | | |
|---|---|---|
| Japan<br>Appl. No.: 2008-557520<br>Publ. No: 2009-529166<br>Patent No.: | Filed: 3/2/2007<br>Issued:<br>Expires: | **Program:**<br>**Asthma** |

| **ENTL-031.NZ** | Apparatus and Method for Computer Modeling<br>Respiratory Disease | Pending |
|---|---|---|
| New Zealand<br>Appl. No.: 570586<br>Publ. No:<br>Patent No.: | Filed: 3/2/2007<br>Issued:<br>Expires: | **Program:**<br>**Asthma** |

| **ENTL-031.SG** | Apparatus and Method for Computer Modeling<br>Respiratory Disease | Allowed |
|---|---|---|
| Singapore<br>Appl. No.: 200806077-4<br>Publ. No:<br>Patent No.: | Filed: 3/2/2007<br>Issued:<br>Expires: | **Program:**<br>**Asthma** |

| **ENTL-034.CA** | Method and Apparatus for Modeling<br>Atherosclerosis | Pending |
|---|---|---|
| Canada<br>Appl. No.: 2666817<br>Publ. No:<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-034.EP** | Method and Apparatus for Modeling<br>Atherosclerosis | Published |
|---|---|---|
| EPO<br>Appl. No.: 07854256.0<br>Publ. No: 2074548<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-034.IL** | Method and Apparatus for Modeling<br>Atherosclerosis | Pending |
|---|---|---|
| Israel<br>Appl. No.: 198111<br>Publ. No:<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-034.NZ** | Method and Apparatus for Modeling<br>Atherosclerosis | Pending |
|---|---|---|
| New Zealand<br>Appl. No.: 575625<br>Publ. No:<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-034.SG** | Method and Apparatus for Modeling<br>Atherosclerosis | Pending |
|---|---|---|
| Singapore<br>Appl. No.: 200901913-4<br>Publ. No:<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-034.US1** | Method and Apparatus for Modeling<br>Atherosclerosis | Published |
|---|---|---|
| United States<br>Appl. No.: 11/875809<br>Publ. No: 2008-0249751<br>Patent No.: | Filed: 10/19/2007<br>Issued:<br>Expires: | **Program:**<br>**Cardiovascular** |

| **ENTL-036.EP** | Method and Apparatus for Modeling Skin<br>Sensitization | Published |
|---|---|---|
| EPO<br>Appl. No.: 07842378.7<br>Publ. No: 2059803<br>Patent No.: | Filed: 9/12/2007<br>Issued:<br>Expires: | **Program:**<br>**Skin** |

| ENTL-036.US2 | Method and Apparatus for Modeling Skin Sensitization | | Published |
|---|---|---|---|
| United States | | | |
| Appl. No.: 12/441050 | | Filed: 9/12/2007 | |
| Publ. No: 2010-0049492 | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Skin* |

| ENTL-039.EP | Simulating Patient Specific Outcomes | | Pending |
|---|---|---|---|
| EPO | | | |
| Appl. No.: 08850017.8 | | Filed: 11/12/2008 | |
| Publ. No: | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Personalized Medicine* |

| ENTL-039.IL | Simulating Patient Specific Outcomes | | Pending |
|---|---|---|---|
| Israel | | | |
| Appl. No.: 205703 | | Filed: 11/12/2008 | |
| Publ. No: | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Personalized Medicine* |

| ENTL-039.IN | Simulating Patient Specific Outcomes | | Published |
|---|---|---|---|
| India | | | |
| Appl. No.: 3314/CHENP/2010 | | Filed: 11/12/2008 | |
| Publ. No: | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Personalized Medicine* |

| ENTL-039.US1 | Simulating Patient Specific Outcomes | | Published |
|---|---|---|---|
| United States | | | |
| Appl. No.: 12/269852 | | Filed: 11/12/2008 | |
| Publ. No: 2009-0150134 | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Personalized Medicine* |

| ENTL-045.US1 | Biomarkers to Predict Pro-Atherosclerotic Responses to Therapy | | Published |
|---|---|---|---|
| United States | | | |
| Appl. No.: 12/616701 | | Filed: 11/11/2009 | |
| Publ. No: 2010-0120050 | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Cardiovascular* |

| ENTL-045.WO | Biomarkers to Predict Pro-Atherosclerotic Responses to Therapy | | Published |
|---|---|---|---|
| PCT | | | |
| Appl. No.: PCT/US09/64047 | | Filed: 11/11/2009 | |
| Publ. No: 2010/056757 | | Issued: | *Program:* |
| Patent No.: | | Expires: | *Cardiovascular* |

| ENTL-066.US1 | Hydrolytic Enzyme Substrates and Assay Method | | Granted |
|---|---|---|---|
| United States | | | |
| Appl. No.: 09/706342 | | Filed: 11/3/2000 | |
| Publ. No: | | Issued: 9/24/2002 | *Program:* |
| Patent No.: 6455268 | | Expires: 11/5/2020 | *Iconix* |

| ENTL-067.US1 | Random Domain Mapping | | Granted |
|---|---|---|---|
| United States | | | |
| Appl. No.: 09/738876 | | Filed: 12/15/2000 | |
| Publ. No: 2002/0009710 | | Issued: 11/25/2003 | *Program:* |
| Patent No.: 6653075 | | Expires: 12/15/2020 | *Iconix* |

| ENTL-068.US1 | Modulators of P38 MAP Kinase | | Granted |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 09/792876 | Filed: | 2/23/2001 | | |
| Publ. No: 2001/0044440 | Issued: | 3/25/2003 | *Program:* | |
| Patent No.: 6537996 | Expires: | 2/23/2021 | *Iconix* | |

| **ENTL-069.US1** | Modulators of RHO C Activity | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 10/300654 | Filed: | 11/19/2002 | | |
| Publ. No: 2003/0171390 | Issued: | 10/5/2004 | *Program:* | |
| Patent No.: 6800634 | Expires: | 11/19/2022 | *Iconix* | |

| **ENTL-069.US2** | Modulators of RHO C Activity | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 10/300650 | Filed: | 11/19/2002 | | |
| Publ. No: 2003/0171341 | Issued: | 5/23/2006 | *Program:* | |
| Patent No.: 7049468 | Expires: | 2/20/2023 | *Iconix* | |

| **ENTL-069.US3** | Modulators of RHO C Activity | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 10/300651 | Filed: | 11/19/2002 | | |
| Publ. No: 2003/0171387 | Issued: | 5/30/2006 | *Program:* | |
| Patent No.: 7053216 | Expires: | 4/18/2024 | *Iconix* | |

| **ENTL-071.US1** | Modulators of Phosphoinositide 3-Kinase | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 10/280116 | Filed: | 10/24/2002 | | |
| Publ. No: 2003/0149074 | Issued: | 6/21/2005 | *Program:* | |
| Patent No.: 6908932 | Expires: | 10/24/2022 | *Iconix* | |

| **ENTL-071.US2** | Thieno-2', 3' -5, 6 ] Pyrimido [3, 4-A] -1, 2, 4- Triazole Derivatives as Modulators of Phosphoinositide 3-Kinase | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 10/280138 | Filed: | 10/24/2002 | | |
| Publ. No: 2003/0158212 | Issued: | 5/17/2005 | *Program:* | |
| Patent No.: 6894055 | Expires: | 10/24/2022 | *Iconix* | |

| **ENTL-072.US1** | Vector and Method for Targeted Replacement and Disruption of an Integrated DNA Sequence | | | Granted |
|---|---|---|---|---|
| United States | | | | |
| Appl. No.: 09/837863 | Filed: | 4/17/2001 | | |
| Publ. No | Issued: | 10/22/2002 | *Program:* | |
| Patent No.: 6468754 | Expires: | 4/17/2021 | *Iconix* | |

| **ENTL-073.WO** | Method and Apparatus for Computer Modeling Hypertension | | | Published |
|---|---|---|---|---|
| WO | | | | |
| Appl. No.: PCT/US10/39388 | Filed: | 6/21/2010 | | |
| Publ. No: 2001/148411 | Issued: | | *Program:* | |
| Patent No.: | Expires: | | *Cardiovascular* | |

| Australia | Biomarkers For Assessing Atherosclerotic Potential | | | |
|---|---|---|---|---|
| Appl. No.: | Filed: | 11/12/2008 | | |
| Publ. No | Issued: | | *Program:* | |
| Patent No.: | Expires: | | *Cardiovascular* | |

| China | Biomarkers For Assessing Atherosclerotic Potential | | | |
|---|---|---|---|---|
| Appl. No.: | Filed: | 11/12/2008 | | |
| Publ. No | Issued: | | *Program:* | |
| Patent No.: | Expires: | | *Cardiovascular* | |

| India | Biomarkers For Assessing Atherosclerotic Potential | | | |
|---|---|---|---|---|
| Appl. No.: | Filed: | 11/12/2008 | | |

| | | |
|---|---|---|
| Publ. No:<br>Patent No.: | Issued:<br>Expires: | **_Program:_**<br>**_Cardiovascular_** |
| **Israel**<br>Appl. No.:<br>Publ. No:<br>Patent No.: | Biomarkers For Assessing Atherosclerotic Potential<br>Filed: 11/12/2008<br>Issued:<br>Expires: | **_Program:_**<br>**_Cardiovascular_** |
| **Japan**<br>Appl. No.:<br>Publ. No:<br>Patent No.: | Biomarkers For Assessing Atherosclerotic Potential<br>Filed: 11/12/2008<br>Issued:<br>Expires: | **_Program:_**<br>**_Cardiovascular_** |
| **New Zealand**<br>Appl. No.:<br>Publ. No:<br>Patent No.: | Biomarkers For Assessing Atherosclerotic Potential<br>Filed: 11/12/2008<br>Issued:<br>Expires: | **_Program:_**<br>**_Cardiovascular_** |
| **Singapore**<br>Appl. No.:<br>Publ. No:<br>Patent No.: | Biomarkers For Assessing Atherosclerotic Potential<br>Filed: 11/12/2008<br>Issued:<br>Expires: | **_Program:_**<br>**_Cardiovascular_** |
| **2049.001CA1**<br>Canada<br><br>Appl. No.: 2307229<br>Publ. No:<br>Patent No.: 2307229 | METHOD OF GENERATING A DISPLAY FOR A DYNAMIC SIMULATION MODEL UTILIZING NODE AND LINK REPRESENTATIONS<br>Filed: 10/23/1998<br>Issued: 27-Apr-04<br>Expires: | Issued<br><br><br>**_Program:_**<br>**_General_**<br>**_Simulations_** |
| **2049.001JP1**<br>Japan<br><br>Appl. No.: 2000519349<br>Publ. No:<br>Patent No.: | METHOD OF GENERATING A DISPLAY FOR A DYNAMIC SIMULATION MODEL UTILIZING NODE AND LINK REPRESENTATIONS<br>Filed: 10/23/1998<br>Issued:<br>Expires: | Pending<br><br><br>**_Program:_**<br>**_General_**<br>**_Simulations_** |
| **2049.001US1**<br>United States<br><br>Appl. No.: 8962524<br>Publ. No:<br>Patent No.: 6051029 | METHOD OF GENERATING A DISPLAY FOR A DYNAMIC SIMULATION MODEL UTILIZING NODE AND LINK REPRESENTATIONS<br>Filed: 10/31/1997<br>Issued: 18-Apr-00<br>Expires: | Issued<br><br><br>**_Program:_**<br>**_General_**<br>**_Simulations_** |
| **2049.001US2**<br>United States<br><br>Appl. No.: 9588855<br>Publ. No:<br>Patent No.: 6539347 | METHOD OF GENERATING A DISPLAY FOR A DYNAMIC SIMULATION MODEL UTILIZING NODE AND LINK REPRESENTATIONS<br>Filed: 6/6/2000<br>Issued: 25-Mar-03<br>Expires: | Issued<br><br><br>**_Program:_**<br>**_General_**<br>**_Simulations_** |
| **2049.002CA1**<br>Canada<br>Appl. No.: 2311560<br>Publ. No:<br>Patent No.: 2311560 | METHOD OF PROVIDING ACCESS TO OBJECT PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued: 22-Mar-05<br>Expires: | Issued<br><br><br>**_Program:_**<br>**_General_**<br>**_Simulations_** |

| | | |
|---|---|---|
| **2049.002EP1**<br>EPO<br>Appl. No.: 989539630<br>Publ. No:<br>Patent No.: | METHOD OF PROVIDING ACCESS TO OBJECT<br>PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.002JP1**<br>Japan<br>Appl. No.: 2000522515<br>Publ. No:<br>Patent No.: | METHOD OF PROVIDING ACCESS TO OBJECT<br>PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.002JP2**<br>Japan<br>Appl. No.: 2008317737<br>Publ. No:<br>Patent No.: | METHOD OF PROVIDING ACCESS TO OBJECT<br>PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.002JP3**<br>Japan<br>Appl. No.: 20103313<br>Publ. No:<br>Patent No.: | METHOD OF PROVIDING ACCESS TO OBJECT<br>PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.002US1**<br>United States<br>Appl. No.: 8979270<br>Publ. No:<br>Patent No.: 6069629 | METHOD OF PROVIDING ACCESS TO OBJECT<br>PARAMETERS WITHIN A SIMULATION MODEL<br>Filed: 11/25/1997<br>Issued: 30-May-00<br>Expires: | Issued<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005CA1**<br>Canada<br>Appl. No.: 2370283<br>Publ. No:<br>Patent No.: | METHOD AND APPARATUS FOR CONDUCTING<br>LINKED SIMULATION OPERATIONS UTILIZING<br>A COMPUTER-BASED SYSTEM MODEL<br>Filed: 4/14/2000<br>Issued:<br>Expires: | Allowed<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005EP1**<br>EPO<br>Appl. No.: 9260787<br>Publ. No:<br>Patent No.: | METHOD AND APPARATUS FOR CONDUCTING<br>LINKED SIMULATION OPERATIONS UTILIZING<br>A COMPUTER-BASED SYSTEM MODEL<br>Filed: 4/14/2000<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005JP1**<br>Japan<br>Appl. No.: 2000612842<br>Publ. No:<br>Patent No.: | METHOD AND APPARATUS FOR CONDUCTING<br>LINKED SIMULATION OPERATIONS UTILIZING<br>A COMPUTER-BASED SYSTEM MODEL<br>Filed: 4/14/2000<br>Issued:<br>Expires: | Pending<br><br>***Program:***<br>***General***<br>***Simulations*** |

| | | |
|---|---|---|
| **2049.005JP2**<br>Japan<br><br>Appl. No.: 2009174485<br>Publ. No:<br>Patent No.: | METHOD AND APPARATUS FOR CONDUCTING LINKED SIMULATION OPERATIONS UTILIZING A COMPUTER-BASED SYSTEM MODEL<br>Filed: 7/27/2009<br>Issued:<br>Expires: | Pending<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005SG1**<br>Singapore<br><br>Appl. No.: 2001059914<br>Publ. No:<br>Patent No.: 83984 | METHOD AND APPARATUS FOR CONDUCTING LINKED SIMULATION OPERATIONS UTILIZING A COMPUTER-BASED SYSTEM MODEL<br>Filed: 4/14/2000<br>Issued: 30-Dec-05<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005US1**<br>United States<br><br>Appl. No.: 9814536<br>Publ. No:<br>Patent No.: 6983237 | METHOD AND APPARATUS FOR CONDUCTING LINKED SIMULATION OPERATIONS UTILIZING A COMPUTER-BASED SYSTEM MODEL<br>Filed: 3/21/2001<br>Issued: 3-Jan-06<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.005US2**<br>United States<br><br>Appl. No.: 11248706<br>Publ. No:<br>Patent No.: 7165017 | METHOD AND APPARATUS FOR CONDUCTING LINKED SIMULATION OPERATIONS UTILIZING A COMPUTER-BASED SYSTEM MODEL<br>Filed: 10/11/2005<br>Issued: 16-Jan-07<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.006AT1**<br>Austria<br><br>Appl. No.: 989539739<br>Publ. No:<br>Patent No.: E 336745 T1 | METHOD OF MANAGING OBJECTS AND PARAMETER VALUES ASSOCIATED WITH THE OBJECTS<br>Filed: 10/23/1998<br>Issued: 10-May-07<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.006BE1**<br>Belgium<br><br>Appl. No.: 989539739<br>Publ. No:<br>Patent No.: 1032874 | METHOD OF MANAGING OBJECTS AND PARAMETER VALUES ASSOCIATED WITH THE OBJECTS<br>Filed: 10/23/1998<br>Issued: 16-Aug-06<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.006CA1**<br>Canada<br><br>Appl. No.: 2311744<br>Publ. No:<br>Patent No.: 2311744 | A METHOD OF MANAGING OBJECTS AND PARAMETER VALUES ASSOCIATED WITH THE OBJECTS WITHIN A SIMULATION MODEL<br>Filed: 10/23/1998<br>Issued: 12-Apr-05<br>Expires: | Issued<br><br><br>***Program:***<br>***General***<br>***Simulations*** |
| **2049.006CH1**<br>Switzerland<br><br>Appl. No.: 989539739 | METHOD OF MANAGING OBJECTS AND PARAMETER VALUES ASSOCIATED WITH THE OBJECTS<br>Filed: 10/23/1998 | Issued |

| | | |
|---|---|---|
| Publ. No:<br>Patent No.:    1032874 | Issued:        16-Aug-06<br>Expires: | **Program:**<br>**General**<br>**Simulations** |
| **2049.006DE1**<br>Germany<br>Appl. No.:  698356160<br>Publ. No:<br>Patent No.:    69835616 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        16-Aug-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006DK1**<br>Denmark<br>Appl. No.:  989539739<br>Publ. No:<br>Patent No.:    1032874 T3 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        27-Nov-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006EP1**<br>EPO<br>Appl. No.:  989539739<br>Publ. No:<br>Patent No.:    1032874 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        16-Aug-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006EP2**<br>EPO<br>Appl. No.:  60765740<br>Publ. No:<br>Patent No.: | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:<br>Expires: | Pending<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006FI1**<br>Finland<br>Appl. No.:  989539739<br>Publ. No:<br>Patent No.:    1032874 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        16-Aug-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006FR1**<br>France<br>Appl. No.:  989539739<br>Publ. No:<br>Patent No.:    1032874 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        16-Aug-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006GB1**<br>United Kingdom<br>Appl. No.:  989539739<br>Publ. No:<br>Patent No.:    1032874 | METHOD OF MANAGING OBJECTS AND<br>PARAMETER VALUES ASSOCIATED WITH THE<br>OBJECTS<br>Filed:        10/23/1998<br>Issued:        16-Aug-06<br>Expires: | Issued<br><br>**Program:**<br>**General**<br>**Simulations** |
| **2049.006IE1** | METHOD OF MANAGING OBJECTS AND | Issued |

| | | |
|---|---|---|
| Ireland | PARAMETER VALUES ASSOCIATED WITH THE OBJECTS | |
| Appl. No.: 989539739 | Filed: 10/23/1998 | |
| Publ. No: | Issued: 16-Aug-06 | *Program:* |
| Patent No.: 1032874 | Expires: | *General Simulations* |

| | | |
|---|---|---|
| **2049.006IT1** | METHOD OF MANAGING OBJECTS AND | Issued |
| Italy | PARAMETER VALUES ASSOCIATED WITH THE OBJECTS | |
| Appl. No.: 989539739 | Filed: 10/23/1998 | |
| Publ. No: | Issued: 16-Aug-06 | *Program:* |
| Patent No.: 1032874 | Expires: | *General Simulations* |

| | | |
|---|---|---|
| **2049.006NL1** | METHOD OF MANAGING OBJECTS AND | Issued |
| Netherlands | PARAMETER VALUES ASSOCIATED WITH THE OBJECTS | |
| Appl. No.: 989539739 | Filed: 10/23/1998 | |
| Publ. No: | Issued: 16-Aug-06 | *Program:* |
| Patent No.: 1032874 | Expires: | *General Simulations* |

| | | |
|---|---|---|
| **2049.006SE1** | METHOD OF MANAGING OBJECTS AND | Issued |
| Sweden | PARAMETER VALUES ASSOCIATED WITH THE OBJECTS | |
| Appl. No.: 989539739 | Filed: 10/23/1998 | |
| Publ. No: | Issued: 16-Aug-06 | *Program:* |
| Patent No.: 1032874 | Expires: | *General Simulations* |

| | | |
|---|---|---|
| **2049.006US1** | A METHOD OF MANAGING OBJECTS AND | Issued |
| United States | PARAMETER VALUES ASSOCIATED WITH THE OBJECTS WITHIN A SIMULATION MODEL | |
| Appl. No.: 8978343 | Filed: 11/25/1997 | |
| Publ. No: | Issued: 20-Jun-00 | *Program:* |
| Patent No.: 6078739 | Expires: | *General Simulations* |

| | | |
|---|---|---|
| **26748.002** | Biomarkers to Predict Therapeutic Efficacy | Pending |
| United States | | |
| Appl. No.: 61/452479 | Filed: 3/14/2011 | |
| Publ. No: | Issued: | *Program:* |
| Patent No.: | Expires: | *Cardiovascular* |

B 6C (Official Form 6C) (04/10)

In re **Entelos Inc**                                    Case No. **11-12329(PJW)**
                 **Debtor**                                        **(If known)**

## SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled
under: *(Check one box)*
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450.*

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| None | | | |

*Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B 6D (Official Form 6D) (12/07)

In re Entelos Inc

Debtor

Case No. 11-12329 (PJW)

(If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fir on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, plan an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community own the property by plan an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE OF CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROEPRTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>Imperium Master Fund LTD<br>C/O Imperium Advisers<br>1120 Avenue of the Americas<br>NY, NY 10036 | | | In connection with loans provided under the Security Agreement dated December 21, 2007, as amended January 1, 2008, and the Amended and Restated Security Agreement dated April 15, 2010, creditor is secured against all or substantially all assets of the company<br>VALUE $Unknown | | | | $8,442,000.00 | Unknown |

| | | |
|---|---|---|
| ____ continuation sheets attached | Subtotal ►<br>(Total of this page) | $8,442,000.00 | $ |
| | Total ►<br>(Use only on last page) | $8,442,000.00 | $ |

(report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**In re Entelos, Inc.**
          **Debtor**

**Case No. 11-12329 (PJW)**
          **(If known)**

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to 5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6E (Official Form 6E) (04/10)

In re Entelos, Inc.
                    Debtor

Case No. 11-12329 (PJW)
                    (If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | |
| Account No.  Beh, Jennifer 232 Dorland St San Francisco, CA 94114 | | | | | | | $3,157.45 | 0.00 / $3,157.45 |
| Account No.  Bever, Caitlin 110 Marsh Drive, Floor 1 Foster City, CA 94404 | | | | | | | $5,297.53 | 0.00 / $5,297.53 |
| Account No.  Brunell, Chris 5134 Royal Palm Dr Fremont, CA 94538 | | | | | | | $5,016.70 | 0.00 / $5,016.70 |
| Account No.  Chan, Jason 908 Moreno Ave. Palo Alto, CA 94303 | | | | | | | $3,716.24 | 0.00 / $3,716.24 |
| Account No.  Daub, Pat 86 Carnot Ave Woodcliff Lake, NJ 07677 | | | | | | | $1,410.60 | 0.00 / $1,410.60 |
| Account No.  Ermakov, Serguei 22529 Canyon Ridge Pl Castro Valley, CA 94552 | | | | | | | $2,203.85 | 0.00 / $2,203.85 |
| Account No.  Herro, James T. 1329 Sanchez Ave. Burlingame, CA 94010 | | | | | | | $2,973.08 | 0.00 / $2,973.08 |

Sheet 3 of 9 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

**In re Entelos, Inc.**

        **Debtor**

Case No. 11-12329 (PJW)

(If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | 0.00 | |
| Hubbard, Jason<br>2 Old Brompton Road<br>London, SW73DQ<br>England | | | | | | $11,725.00 | | $11,725.00 |
| Account No. | | | | | | | 0.00 | |
| Kadambi, Ananth<br>3917 Pasadena Drive<br>San Mateo, CA 94403 | | | | | | $11,725.00 | | $11,725.00 |
| Account No. | | | | | | | 0.00 | |
| Kudrycki, Katherine<br>118 Kensington Way<br>San Francisco, CA 94127 | | | | | | $4,232.01 | | $4,232.01 |
| Account No. | | | | | | | 0.00 | |
| Kumar, Rukmini<br>32732 Fairfield Street #101<br>Union City, CA 94587 | | | | | | $718.99 | | $718.99 |
| Account No. | | | | | | | 0.00 | |
| Lo, Arthur<br>1485 46th Ave<br>San Francisco, CA 94122 | | | | | | $4,801.09 | | $4,801.09 |
| Account No. | | | | | | | 0.00 | |
| Madrinan, Paul<br>2 Seagate Place<br>Belmont, CA 94002 | | | | | | $5,691.48 | | $5,691.48 |
| Account No. | | | | | | | 0.00 | |
| Moodie, Shonna<br>1587 15th Street Apt. 501<br>San Francisco, CA 94103 | | | | | | $2,183.62 | | $2,183.62 |
| Account No. | | | | | | | 0.00 | |
| Pagano, Sharan<br>153 Mill Road<br>Chelmsford, MA 01824 | | | | | | $11,725.00 | | $11,725.00 |
| Account No. | | | | | | $517.53 | 0.00 | |

In re Entelos, Inc.
        Debtor

Case No. 11-12329 (PJW)
                (If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

|  |  |  |  |  |  |  |  | $517.53 |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Reed, Michael J.<br>215 Durham Street<br>Menlo Park, CA 94025 |  |  |  |  |  | $2,503.86 |  | $2,503.86 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Rieger, Theodore<br>4002 Everett Ave.<br>Oakland, CA 94602 |  |  |  |  |  | $5,166.39 |  | $5,166.39 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Rodrigo, Manoj Chaminda<br>2042 Forest Avenue<br>Belmont, CA 94002 |  |  |  |  |  | $3,861.78 |  | $3,861.78 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Scrutchin, Murle<br>PO BOX 2512<br>Menlo Park, CA 94026 |  |  |  |  |  | $5,552.88 |  | $5,552.88 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Shoda, Lisl<br>276 Marmona Dr.<br>Menlo Park, CA 94025 |  |  |  |  |  | $4,354.35 |  | $4,354.35 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Topp, Brian<br>714 Ennis Creek Lane<br>Cary, NC 27513 |  |  |  |  |  | $3,472.86 |  | $3,472.86 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Wahba, Karim<br>1 St. Francis Pl. Apt. 1101<br>San Francisco, CA 94107 |  |  |  |  |  | $716.54 |  | $716.54 |
| Account No. |  |  |  |  |  |  | 0.00 |  |
| Wang, Xiao<br>2828 Edison St. Apt. 17<br>San Mateo, CA 94403 |  |  |  |  |  | $5,189.32 |  | $5,189.32 |

In re Entelos, Inc.

        **Debtor**

Case No. 11-12329 (PJW)

                    **(If known)**

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| Account No. | | | | | |
|---|---|---|---|---|---|
| Waters, Steven Brice<br>1 Lobelia Lane<br>San Ramon, CA 94583 | | | | 0.00 | |
| Account No. | | | $4,156.68 | | $4,156.68 |
| Zhang, Yifan<br>1013 Lark Lane<br>Foster City, CA 94404 | | | | 0.00 | |
| | | | $2,673.15 | | $2,673.15 |
| | Subtotals:<br>(Totals of this page) | | 114,742.98 | 0.00 | 114,742.98 |

Sheet 6 of 9 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

**In re Entelos, Inc.**
          **Debtor**

**Case No. 11-12329 (PJW)**
          **(If known)**

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Account No. | | | | | | | | 0.00 | |
| **Unum Life Insurance 2211 Congress Street Portland, MA 04122** | | | | | | | $830.66 | | $830.66 |
| | | | | Subtotals: (Totals of this page) | | | 830.66 | 0.00 | 830.66 |

In re Entelos, Inc.    Case No. 11-12329 (PJW)
   Debtor        (If known)

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| City of Foster City 610 Foster City Blvd. Foster City, CA 94404-2299 | | | | | | | $3,750.00 | | $3,750.00 |
| Account No. | | | | | | | | 0.00 | |
| Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0551 | | | | | | | $14,915.03 | | $14,915.03 |
| Account No. | | | | | | | | 0.00 | |
| Internal Revenue Service Ogden, UT 84201-0027 | | | | | | | $1,252,723.26 | | $1,252,723.26 |
| Account No. | | | | | | | | 0.00 | |
| Massachusetts PO Box 7010 Boston, MA 02204 | | | | | | | $10,723.86 | | $10,723.86 |
| Account No. | | | | | | | | 0.00 | |
| North Carolina P.O. Box 25000 Raleigh, NC 27640-0615 | | | | | | | $3,449.37 | | $3,449.37 |
| Account No. | | | | | | | | 0.00 | |
| Pennsylvania Dept of Labor and Industry 651 Boas Street, Room 220 Harrisburg, PA 17121-0750 | | | | | | | $953.71 | | $953.71 |

B 6E (Official Form 6E) (04/10)

**In re Entelos, Inc.**              **Case No. 11-12329 (PJW)**
          **Debtor**                         **(If known)**

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| Account No. | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| **State Board of Equalization Environmental Fees Division P. O. Box 942879 Sacramento, CA 94279-7171** | | | | | | | **$280.00** | **$280.00** |
| Account No. | | | | | | | | 0.00 |
| **State of California Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0551** | | | | | | | **$298,426.85** | **$298,426.85** |
| Account No. | | | | | | | | 0.00 |
| **State of New Jersey N.J. Division of Taxation Bankruptcy Section P.O. Box 245 Trenton, NJ 08695-0245** | | | | | | | **$5,922.72** | **$5,922.72** |
| Account No. | | | | | | | | 0.00 |
| **Switzerland Swiss Federal Tax Administration Eigerstrasse 65 3003 Bern** | | | | | | | **$11,632.50** | **$11,632.50** |

| | | |
|---|---|---|
| Subtotals: (Totals of this page) | **1,602,777.30** | 0.00     **1,602,777.30** |
| Total: (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | **1,718,350.94** | |
| Totals: (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. | | 0.00     **1,718,350.94** |

B 6F (Official Form 6F) (12/07)

In re  **Entelos, Inc.**                                    Case No.  **11-12329 (PJW)**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2200001547912**<br><br>**1-800-CONFERENCE(R)**<br>**P. O. BOX 8103**<br>**AURORA, IL 60507-8103** | | | | **Unsecured** | | | | **1.52** |
| ACCOUNT NO.<br><br>**360Fresh, Inc.**<br>**Jakka Sairamesh**<br>**3600 West Bayshore Road**<br>**Suite 102**<br>**Palo Alto, CA 94303** | | | | **Service Fee** | | | | **10,500.00** |
| ACCOUNT NO. **1193121**<br><br>**ACC Business**<br>**400 West Ave.**<br>**Rochester, NY 14611** | | | | **Utility** | | | | **2,440.69** |

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                    Case No. 11-12329-PJW
                     Debtor                          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **00370-002004-000** | | | | | | | |
| **Accountemps** 2929 Campus Drive #101, San Mateo, CA 94403 | | | Service Fee | | | | 21,830.10 |
| ACCOUNT NO. | | | | | | | |
| **ADP** PO Box 78415 Phoenix, AZ 85062-8415 | | | Unsecured | | | | 25.00 |
| ACCOUNT NO. | | | | | | | |
| **Affymetrix Inc.** 3420 Central Expressway, Santa Clara, CA 95051 | | | Unsecured | | | | 60,672.46 |
| ACCOUNT NO. | | | | | | | |
| **Airco Commercial Services, Inc.** Steve Rosefield 5725 Alder Avenue Sacramento, CA 95828 | | | Unsecured | | | | 3,480.00 |
| ACCOUNT NO. | | | | | | | |
| **Althea Dx, Inc.** Laura Von 3550 Dunhill Street San Diego, CA 92121 | | | Unsecured | | | | 10,026.00 |

Sheet 2 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO.<br><br>Amazon Web Services, LLC<br>410 Terry Avenue North,<br>Seattle, WA 98109-5210 | | | | Unsecured | | | | 193.59 |
| ACCOUNT NO. 9-71002<br><br>American Express Alex Admin<br>PO Box 297812,<br>Ft. Lauderdale, FL 33329-7812 | | | | Unsecured | | | | 6,219.45 |
| ACCOUNT NO. 9-61002<br><br>American Express Alex L. Bangs<br>PO Box 297812,<br>Ft. Lauderdale, FL 33329-7812 | | | | Unsecured | | | | 1,374.94 |
| ACCOUNT NO. 1-11008<br><br>American Express David Goggin<br>PO Box 297812,<br>Ft. Lauderdale, FL 33329-7812 | | | | Unsecured | | | | 4,099.50 |
| ACCOUNT NO. 9-01007<br><br>American Express Julie Thomas Goggin<br>PO Box 297812,<br>Ft. Lauderdale, FL 33329-7812 | | | | Unsecured | | | | 17,021.27 |

Sheet 3 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                          Case No. 11-12329-PJW
                Debtor                                    (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| American Heart Association Maria Pappas Western States Affiliate Finance 1710 Gilbreth Road Burlingame, CA 94010 | | | Unsecured | | | | 7,500.00 |
| ACCOUNT NO. | | | | | | | |
| American Liver Foundation N. CA & NV Division 870 Market Street, Suite 1048 San Francisco, CA 94102 | | | Unsecured | | | | 10,000.00 |
| ACCOUNT NO. | | | | | | | |
| ARC 945 Bryant Street, San Francisco, CA 94103 | | | Unsecured | | | | 512.03 |
| ACCOUNT NO. | | | | | | | |
| AT & T - 650-578-8992 AT & T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | | Utility | | | | 441.32 |
| ACCOUNT NO. 650 567-9127 238 2 | | | | | | | |
| at&t - 650 567-9127 AT&T Payment Center Sacramento, CA 95887-0001 | | | Utility | | | | 68.55 |

Sheet 4 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re Entelos, Inc.                              Case No. 11-12329-PJW
                    Debtor                                    (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| ACCOUNT NO. **650-567-5500** | | | | | | | |
| **at&t - 650-567-5500**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 216.09 |
| ACCOUNT NO. **650-937-1121-824-5** | | | | | | | |
| **at&t - 650-937-1121**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 311.21 |
| ACCOUNT NO. **650 964-4815 157 1** | | | | | | | |
| **at&t - 650-964-4815 (650 964 5586)**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 232.96 |
| ACCOUNT NO. **650 965-1842 879 2** | | | | | | | |
| **at&t - 650-965-1842**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 227.40 |
| ACCOUNT NO. **650 965-3246 242 1** | | | | | | | |
| **at&t - 650-965-3246**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 154.76 |
| ACCOUNT NO. | | | | | | | |
| **at&t - 831-000-1384**<br>**AT&T PO Box 5019**<br>**Carol Stream, IL 60197-5019** | | | Utility | | | | 2,828.85 |

Sheet 5 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>
           Debtor

Case No. <u>11-12329-PJW</u>
           **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Corporate ID: 243402**<br><br>**at&t - Long Distance 243402**<br>**AT&T Long Distance**<br>**P. O. Box 5017**<br>**Carol Stream, IL 60197-5017** | | | Utility | | | | 325.05 |
| ACCOUNT NO. **131-355-5415-382**<br><br>**at&t 131-355-5415-382**<br>**AT&T P.O. Box 78522**<br>**Phoenix, AZ 85062-8522** | | | Utility | | | | 168.22 |
| ACCOUNT NO. **131-355-5425-386**<br><br>**at&t 131-355-5425-386**<br>**AT&T P.O. Box 78522**<br>**Phoenix, AZ 85062-8522** | | | Utility | | | | 273.33 |
| ACCOUNT NO.<br><br>**at&t 171-791-5730**<br>**AT&T PO Box 5019**<br>**Carol Stream, IL 60197-5019** | | | Utility | | | | 85.23 |
| ACCOUNT NO.<br><br>**at&t 650 312-9357**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 69.76 |
| ACCOUNT NO.<br><br>**AT&T 650 578-2909**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887-0001** | | | Utility | | | | 754.31 |

Sheet 6 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>
           Debtor
        Case No. <u>11-12329-PJW</u>
             (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**AT&T Mobility - 828408288** <br>**AT&T Mobility** <br>**P.O. Box 6463** <br>**Carol Stream, IL 60197-6463** | | | **Utility** | | | | 7,936.75 |
| ACCOUNT NO. <br><br>**AT&T Mobility - 990065184** <br>**AT&T Mobility** <br>**P.O. Box 6463** <br>**Carol Stream, IL 60197-6463** | | | **Utility** | | | | 7,738.24 |
| ACCOUNT NO. <br><br>**AT&T Mobility - 995087511** <br>**AT & T Wireless  30565595** <br>**AT&T Mobility** <br>**P.O. Box 6463** <br>**Carol Stream, IL 60197-6463** | | | **Utility** | | | | 2,185.05 |
| ACCOUNT NO. <br><br>**at&t- 230-261-1588** <br>**AT&T Payment Center** <br>**Sacramento, CA 95887-0001** | | | **Utility** | | | | 487.22 |
| ACCOUNT NO. <br><br>**at&t- 960-756-4996** <br>**AT&T PAYMENT CENTER** <br>**SACRAMENTO, CA 95887-0001** | | | **Utility** | | | | 1,057.03 |

Sheet 7 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                           Case No. 11-12329-PJW
                    Debtor                                  (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> at&t-650-627-0062 <br> AT&T <br> Po Box 78152 <br> Phoenix, AZ 85062-8152 | | | Utility | | | | 192.24 |
| ACCOUNT NO. 234 344-3472 <br><br> AT&T-Internet Data Ctr 234 344-3472 <br> AT&T Payment Center <br> Sacramento, CA 95887-001 | | | Utility | | | | 9,961.14 |
| ACCOUNT NO. <br><br> Avalon Consulting, LLC <br> Mark Wigmore <br> 10 Station Street, 2nd Floor <br> Simsbury, CT 06070 | | | Service Fee | | | | 4,275.00 |
| ACCOUNT NO. <br><br> Bala, Srini <br> Srini Bala <br> 807 Roosevelt Ave. <br> Redwood City, CA 94061 | | | Unsecured | | | | 1,188.66 |
| ACCOUNT NO. <br><br> Balain, Sunaina <br> Sunaina Balain <br> 1 Stanton Way <br> Mill Valley, CA 94941 | | | Unsecured Note | | | | 150,000.00 |

Sheet 8 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                     Case No. 11-12329-PJW
                Debtor                           (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Balain, Sunaina 1 Stanton Way Mill Valley, CA 94941 | | | Wages | | | | 45,128.21 |
| ACCOUNT NO. | | | | | | | |
| Balgi, Ganesh Vithoba 20249 Northwest Square, Cupertino, CA 95014 | | | Wages | | | | 17,185.90 |
| ACCOUNT NO. T3327 | | | | | | | |
| Bay Cities Lock & Safe 1155 Chess Drive, Unit 117 Foster City, CA 94404-1118 | | | Unsecured | | | | 40.45 |
| ACCOUNT NO. | | | | | | | |
| Bever, Caitlin 110 Marsh Drive, Floor 1, Foster City, CA 94404 | | | Wages | | | | 3,164.01 |
| ACCOUNT NO. | | | | | | | |
| Biotechnology Industry Organization Rosemary Garcia 1201 Maryland Avenue SW Suite 900 Washington, DC 20024 | | | Unsecured | | | | 4,400.00 |

Sheet 9 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
           **Debtor**

Case No. 11-12329-PJW
         **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. <br><br> Breuner, Don <br> 210 Green Valley, <br> Scotts Valley, CA 95066 | | | | Wages | | | | 24,360.88 |
| ACCOUNT NO. <br><br> Brunell, Chris <br> 5134 Royal Palm Dr. <br> Fremont, CA 94538 | | | | Wages | | | | 851.27 |
| ACCOUNT NO. <br><br> California Chamber of Commerce <br> 1215 K. Street, Suite 1400, <br> Sacramento, CA 95814 | | | | Unsecured | | | | 699.00 |
| ACCOUNT NO. 9927 <br><br> California Security Alarms <br> 1009 S. Claremont Street, <br> San Mateo, CA 94402 | | | | Unsecured | | | | 1,089.51 |
| ACCOUNT NO. <br><br> Canaccord Adams <br> Attn: Accounting Dept <br> 99 High Street, <br> Boston, MA 02110 | | | | Service Fee | | | | 6,869.23 |
| ACCOUNT NO. <br><br> Chan, Jason <br> 908 Moreno Ave., <br> Palo Alto, CA 94303 | | | | Wages | | | | 5,959.24 |

Sheet 10 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>                                   Case No. <u>11-12329-PJW</u>
                    Debtor                                              (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Chen, Angela 12332A 14th Ave, NE Seattle, WA 98125 | | | | Unsecured | | | | 5,370.00 |
| ACCOUNT NO. | | | | | | | | |
| Christopher Keele dba The Keele Group Christopher A Keele 124 Ninth Avenue San Francisco, CA 94118 | | | | Service Fee | | | | 26,403.57 |
| ACCOUNT NO. | | | | | | | | |
| Cintas Document Management 20933 Cabot Blvd., Hayward, CA 94545 | | | | Unsecured | | | | 126.80 |
| ACCOUNT NO. | | | | | | | | |
| Cintas First Aid & Safety 20933 Cabot Blvd., Hayward, CA 94545 | | | | Unsecured | | | | 197.64 |
| ACCOUNT NO. | | | | | | | | |
| CPA Global Support Services LLC PO Box 602013 Charlotte, NC 28260-2013 | | | | Unsecured | | | | 90.00 |

Sheet 11 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>                    Case No. <u>11-12329-PJW</u>
         **Debtor**                    (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Daub, Pat 86 Carnot Ave., Woodcliff Lake, NJ 07677 | | | Wages | | | | 3,676.13 |
| ACCOUNT NO. 3792077 | | | | | | | |
| Dell Dell Marketing L.P. C/O DELL USA L.P. PO BOX 910916 Pasadena, CA 91110-0916 | | | Unsecured | | | | 718.44 |
| ACCOUNT NO. | | | | | | | |
| Deloitte & Touche LLP 50 Fremont St. Suite 3100, San Francisco, CA 94105-2230 | | | Service Fee | | | | 20,000.00 |
| ACCOUNT NO. | | | | | | | |
| Dickstein Shapiro LLP 1825 Eye Street NW, Washington, DC 20006-5403 | | | Service Fee | | | | 1,974.83 |
| ACCOUNT NO. | | | | | | | |
| Diversified Collection Services, Inc. P.O. Box 5239 Grants Pass, OR 97527-0239 | | | Unsecured | | | | 7,378.61 |

Sheet 12 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                                    Case No. 11-12329-PJW
                    Debtor                                          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Eileen L. Wong Consultants Eileen Wong 888 Yuyuan Road Edifice, Building 8 #801 Shanghai 200050 China | | | Service Fee | | | | 15,197.45 |
| ACCOUNT NO. | | | | | | | |
| Emerson Network Power 610 Executive Campus Drive, Westerville, OH 43082 | | | Unsecured | | | | 560.00 |
| ACCOUNT NO. | | | | | | | |
| Excellent Communications 205 De Anza Blvd Ste# 46 San Mateo, CA 94402 | | | Unsecured | | | | 500.00 |
| ACCOUNT NO. | | | | | | | |
| Fabiani & Company Stacy C Jordan 1101 Pennsylvania Ave NW, Suite 700 Washington, DC 20001 | | | Service Fee | | | | 62,820.00 |
| ACCOUNT NO. | | | | | | | |
| FireMaster Dept 1019 P.O. Box 121019 Dallas, TX 75312-1019 | | | Unsecured | | | | 140.50 |

Sheet 13 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                         Case No. 11-12329-PJW
                Debtor                                  (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **C205791**<br><br>firstCHOICE<br>3130 Alfred St.<br>Santa Clara, CA 95054 | | | Unsecured | | | | 510.53 |
| ACCOUNT NO.<br><br>FlagShip Facility Services, Inc.<br>1050 N. 5th Street,<br>San Jose, CA 95112 | | | Unsecured | | | | 1,990.00 |
| ACCOUNT NO.<br><br>Forte Press Corporation<br>M. Roger<br>1835 Rollins Road<br>Burlingame, CA 94010-2204 | | | Unsecured | | | | 350.69 |
| ACCOUNT NO.<br><br>Foster City Athletic Club<br>1159 Chess Drive<br>Foster City, CA 94404 | | | Unsecured | | | | 365.30 |
| ACCOUNT NO.<br><br>Fragomen, Del Rey, Bernsen & Loewy, P.C.<br>75 Remittance Drive Suite #6072<br>Chicago, IL 60675-6072 | | | Service Fee | | | | 4,694.00 |

**In re Entelos, Inc.**                              Case No. <u>11-12329-PJW</u>
                    **Debtor**                                    **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Fujisaki, Jill<br>Jill Fujisaki<br>2424 West Street<br>Berkeley, CA 94702 | | | Unsecured | | | | 3,314.82 |
| ACCOUNT NO. | | | | | | | |
| FusionStorm<br>124 Grove Street<br>Franklin, MA 02038 | | | Unsecured | | | | 375.27 |
| ACCOUNT NO. | | | | | | | |
| Gadkar, Kapil<br>Kapil Gadkar<br>1156A La Rochelle Terr.<br>Sunnyvale, CA 94089 | | | Service Fee | | | | 6,375.00 |
| ACCOUNT NO. | | | | | | | |
| Gishizky, Mikhail<br>PO Box 3207<br>Napa, CA 94557 | | | Unsecured | | | | 1,261.00 |
| ACCOUNT NO. | | | | | | | |
| Give Something Back<br>7730 Pardee Lane,<br>Oakland, CA 94621 | | | Unsecured | | | | 87.29 |

Sheet 15 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
        Debtor

Case No. 11-12329-PJW
          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Global Crossing PO Box 790407 Saint Louis, MO 63179-0407 | | | Unsecured | | | | 6,774.95 |
| ACCOUNT NO. | | | | | | | |
| Globalview Advisors 19800 MacArthur Blvd., Suite 1180 Irvine, CA 92612 | | | Service Fee | | | | 4,000.00 |
| ACCOUNT NO. | | | | | | | |
| Goggin, David 536 Marin Ave., Mill Valley, CA 94941 | | | Unsecured | | | X | 183.55 |
| ACCOUNT NO. | | | | | | | |
| Goodman, Nathan Nathan Goodman 4780 NE 178th St. Lake Forest Park, WA 98155-4533 | | | Unsecured | | | | 6,466.90 |
| ACCOUNT NO. | | | | | | | |
| GroundLink Holdings LLC 134 West 37th St. 2nd Fl New York, NY 10018 | | | Unsecured | | | | 681.40 |

Sheet 16 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re <u>Entelos, Inc.</u>
                    Debtor

Case No. <u>11-12329-PJW</u>
                              (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. Hathaway, Kristina Kristina Hathaway 394 Foxborough Drive Mountain View, CA 94041 | | | | Service Fee | | | | 6,625.00 |
| ACCOUNT NO. Heller Ehrman Heller Ehrman File No. 73536 P. O. Box 60000 San Francisco, CA 94160-3536 | | | | Service Fee | | | | 55,151.48 |
| ACCOUNT NO. Herro, James 1329 Sanchez Ave., Burlingame, CA 94010 | | | | Wages | | | | 8,565.38 |
| ACCOUNT NO. Herz, Andrea 408 Laurel Avenue, Menlo Park, CA 94025 | | | | Service Fee | | | | 16,640.00 |
| ACCOUNT NO. Herz, Andrea 408 Laurel Avenue, Menlo Park, CA 94025 | | | | Wages | | | | 21,057.69 |

Sheet 17 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.          Case No. 11-12329-PJW
                Debtor                    (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| High Street Partners-USD Dept LA 23551 Pasadena, CA 91185-3551 | | | Service Fee | | | | 4,568.85 |
| ACCOUNT NO. | | | | | | | |
| Hines VAF No Cal Properties, L.P. Mary 2262 North First Street San Jose, CA 95131 | | | Rent | | | | 289,133.34 |
| ACCOUNT NO. | | | | | | | |
| Howrey LLP 1299 Pennsylvania Ave, NW Washington, DC 20004-2402 | | | Service Fee | | | | 19,281.07 |
| ACCOUNT NO. | | | | | | | |
| Hubbard, Jason Jason Hubbard 2 Old Brompton Road London, SW73DQ England | | | Wages | | | | 11,351.92 |
| ACCOUNT NO. | | | | | | | |
| Ikon Financial Services Alida Rutherford 1738 Bass Rd., Macon, GA 31210 | | | Unsecured | | | | 14,931.08 |

Sheet 18 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                              Case No. 11-12329-PJW
                Debtor                                    (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Innovation Advertising LLC 1900 South Norfolk Street, Suite 217 San Mateo, CA 94403 | | | | Unsecured | | | | 793.70 |
| ACCOUNT NO. | | | | | | | | |
| Intercall P.O. Box 281866 Atlanta, GA 30384-1866 | | | | Unsecured | | | | 13,529.42 |
| ACCOUNT NO. 22516 | | | | | | | | |
| Iron Mountain Bob Waago P.O. Box 601002 Pasadena, CA 91189-1002 | | | | Unsecured | | | | 12,082.34 |
| ACCOUNT NO. | | | | | | | | |
| James Karis 1923 Oak Knoll Drive, Belmont, CA 94002 | | | | Unsecured | | | | 144,000.00 |
| ACCOUNT NO. | | | | | | | | |
| Jim Neal 875 El Cerro Blvd., Danville, CA 94526 | | | | Unsecured | | | | 129,626.92 |

Sheet 19 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                          Case No. 11-12329-PJW
                Debtor                              (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Jones Day 1755 Embarcadero Rd Palo Alto, CA 94303 | | | Service Fee | | | | 41,707.21 |
| ACCOUNT NO. | | | | | | | |
| Jubilant Biosys, Ltd Jubilant Discovery Center #96 Industrial 560022 2nd Stage, Yeshwantpur, Bangalore India | | | Service Fee | | | | 36,050.00 |
| ACCOUNT NO. | | | | | | | |
| Kadambi, Ananth 3917 Pasadena Drive, San Mateo, CA 94403 | | | Unsecured | | | | 864.36 |
| ACCOUNT NO. | | | | | | | |
| Kadambi, Ananth 3917 Pasadena Drive, San Mateo, CA 94403 | | | Wages | | | | 3,274.98 |
| ACCOUNT NO. | | | | | | | |
| Kudrycki, Katherine 118 Kensington Way, San Francisco, CA 94127 | | | Wages | | | | 3,968.59 |

Sheet 20 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re **Entelos, Inc.**
          **Debtor**

Case No. **11-12329-PJW**
          **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Latham & Watkins LLP <br> Alan Mendelson <br> 140 Scott Drive, <br> Menlo Park, CA 94025 | | | Service Fee | | | | 110,097.55 |
| ACCOUNT NO. <br><br> Law Offices of Karen Flick, The <br> P.O. Box 515 <br> El Granada, CA 94018-0515 | | | Service Fee | | | | 173,484.79 |
| ACCOUNT NO. <br><br> Lo, Arthur <br> 1485 46th Ave. <br> San Francisco, CA 94122 | | | Wages | | | | 2,894.66 |
| ACCOUNT NO. <br><br> Lockworks Unlimited <br> 1406 Main St <br> Redwood City, CA 94063 | | | Unsecured | | | | 636.55 |
| ACCOUNT NO. <br><br> Lopez, Carol <br> 2280 Pacific Ave Apt 501 <br> San Francisco, CA 94115 | | | Wages | | | | 57,327.72 |

Husband, Wife, Joint , or Community

Sheet 21 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re **Entelos, Inc.**                    Case No. **11-12329-PJW**
                 **Debtor**                                **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **M-Theory Financial Group LLC** **Winny Umali** **1820 Industrial Street Suite 270, Los Angeles, CA 90021** | | | Unsecured | | | | 5,117.93 |
| ACCOUNT NO. | | | | | | | |
| **Madrinan, Paul** **2 Seagate Place, Belmont, CA 94002** | | | Wages | | | | 1,705.15 |
| ACCOUNT NO. | | | | | | | |
| **MassBio** **Jon Allard** **Mass. Biotechnology Council** **One Cambridge Center, Ninth Floor** **Cambridge, MA 02142** | | | Unsecured | | | | 5,160.00 |
| ACCOUNT NO. | | | | | | | |
| **Moodie, Shonna** **1587 15th Street Apt. 501, San Francisco, CA 94103** | | | Wages | | | | 4,333.67 |
| ACCOUNT NO. | | | | | | | |
| **Novel Labs (Sharefile)** **4140 Parklake Ave. Suite 320** **Foster City, CA 94404** | | | Unsecured | | | | 2,769.00 |

Sheet 22 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
        **Debtor**

Case No. <u>11-12329-PJW</u>
        **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO.<br><br>O'Melveny & Myers LLP<br>PO Box 894436<br>Los Angeles, CA 90189-4436 | | | | Service Fee | | | | 12,116.50 |
| ACCOUNT NO.<br><br>Objective Group, Inc.<br>201 South Biscayne Blvd.,<br>28th Floor,<br>Miami, FL 33131 | | | | Unsecured | | | | 4,800.00 |
| ACCOUNT NO.<br><br>OConnor, Brian P.<br>96 South Street Unit 1,<br>Boston, MA 02111 | | | | Wages | | | | 34,815.71 |
| ACCOUNT NO.<br><br>OfficeTeam<br>2929 Campus Drive Suite 101,<br>San Mateo, CA 94403 | | | | Service Fee | | | | 36,132.39 |
| ACCOUNT NO.<br><br>Onyx Stock Transfer, LLC<br>2672 Bayshore Pkwy<br>Mountain View, CA 94043 | | | | Unsecured | | | | 1,386.15 |
| ACCOUNT NO.<br><br>Ops On Demand Inc.<br>807 Roosevelt Ave.<br>Redwood City, CA 94061 | | | | Service Fee | | | | 77,360.00 |

Sheet 23 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>
          **Debtor**

Case No. <u>11-12329-PJW</u>
            **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H J | C | | | | | |
| ACCOUNT NO. Optus Corporation 75 Arlington Street, Suite 500 Boston, MA 02116 | | | | Unsecured | | | | 4,795.00 |
| ACCOUNT NO. Pagano, Sharan 153 Mill Road, Chelmsford, MA 01824 | | | | Wages | | | | 28,381.49 |
| ACCOUNT NO. Paragon Micro Department 7116 Carol Stream, IL 60122-7116 | | | | Unsecured | | | | 29,975.48 |
| ACCOUNT NO. Paragon Services Janitorial 8868 Clairemont Mesa Blvd Suite M San Diego, CA 92123 | | | | Unsecured | | | | 120.00 |
| ACCOUNT NO. Paterson, Tom 2219 Graham Ave., Redondo Beach, CA 90278 | | | | Wages | | | | 22,500.00 |
| ACCOUNT NO. Peterson, Per P.O.Box 2323 Rancho Santa Fe, CA 92067 | | | | Unsecured | | | | 4,739.58 |

Sheet 24 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.          Case No. 11-12329-PJW
              Debtor                        (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Pitney Bowes Global Financial Services<br>Lease #6447529-003<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | | | Unsecured | | | | 1,250.97 |
| ACCOUNT NO.<br><br>Powell, Lyn<br>1658 Bayridge Way,<br>San Mateo, CA 94402 | | | Wages | | | | 19,200.43 |
| ACCOUNT NO.<br><br>Powell, Lyn<br>1658 Bayridge Way,<br>San Mateo, CA 94402 | | | Service Fee | | | | 8,000.00 |
| ACCOUNT NO. E2379<br><br>Professional Commu. Installation Inc.<br>1155 Chess Drive Suite 105<br>Foster City, CA 94404-1115 | | | Unsecured | | | | 125.00 |
| ACCOUNT NO.<br><br>Proskauer Rose LLP<br>Daniel Winslow<br>One International Place<br>Boston, MA 02110-2600 | | | Service Fee | | | | 40,727.58 |

Sheet 25 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.              Case No. **11-12329-PJW**
          **Debtor**                               (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8000-9000-0644-0758** <br><br>**Purchase Power** <br>**P.O. Box 371874** <br>**Pittsburgh, PA 15250-7874** | | | Unsecured | | | | 583.28 |
| ACCOUNT NO. <br><br>**R.B. High Tech Transport** <br>**38503 A Cherry Street** <br>**Newark, CA 94560** | | | Unsecured | | | | 10,922.86 |
| ACCOUNT NO. <br><br>**Real Property Investments LLC** <br>**Douglas Thaxton** <br>**7103 South Revere Parkway** <br>**Englewood, CO 80112** | | | Rent | | | | 156,114.87 |
| ACCOUNT NO. <br><br>**Reed, Michael** <br>**215 Durham Street,** <br>**Menlo Park, CA 94025** | | | Wages | | | | 4,567.41 |
| ACCOUNT NO. <br><br>**Reiger, Theodore** <br>**4002 Everett Ave.,** <br>**Oakland, CA 94602** | | | Wages | | | | 1,397.65 |

Sheet 26 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                               Case No. 11-12329-PJW
             Debtor                                          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richards Layton & Finger 1 Rodney Square 920 North King Street Wilmington, DE 19801 | | | Service Fee | | | | 192.72 |
| ACCOUNT NO. Roter, Alan 414 West Oakwood Blvd., Redwood City, CA 94061 | | | Unsecured | | | | 29,925.00 |
| ACCOUNT NO. Royal Bank America Leasing, L.P. 550 Township Line Road, Suite 425 Blue Bell, PA 19422 | | | Unsecured | | | | 3,161.34 |
| ACCOUNT NO. Sacramento Technology Group P.O. Box 7019, Folsom, CA 95763 | | | Unsecured | | | | 850.00 |
| ACCOUNT NO. Safeway P.O. Box 29093 Phoenix, AZ 85038-9093 | | | Unsecured | | | | 138.39 |

Sheet 27 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re <u>Entelos, Inc.</u>                      Case No. <u>11-12329-PJW</u>
           **Debtor**                              **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Santiago, Leslie<br>Leslie Santiago<br>1800 Lincohn Village Circle #2247<br>Larkspur, CA 94939 | | | Service Fee | | | | 24,200.00 |
| ACCOUNT NO.<br><br>SAS Institute Inc.<br>SAS Campus Drive,<br>Cary, NC 27513 | | | Unsecured | | | | 9,176.18 |
| ACCOUNT NO.<br><br>SAVVIS<br>13339 Collection Center Drive<br>Chicago, IL 60693-0133 | | | Unsecured | | | | 33,171.76 |
| ACCOUNT NO.<br><br>Scangos, George<br>George Scangos<br>1015 Whitwell<br>Hillsborough, CA 94010 | | | Unsecured | | | | 4,739.58 |
| ACCOUNT NO.<br><br>Schiffman, Gregory<br>900 Lenora Street, Unit W307<br>Seattle, WA 98121 | | | Unsecured | | | | 5,213.54 |

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
          Debtor

Case No. 11-12329-PJW
          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Schwegman Lundberg Woessner Kluth <br> 1600 TCF Tower <br> 121 South Eighth Street <br> Minneapolis, MN 55402 | | | Service Fee | | | | 27,323.81 |
| ACCOUNT NO. <br><br> Scientific Notebook Company <br> P.O. Box 238 <br> Stevensville, MI 49127 | | | Unsecured | | | | 673.52 |
| ACCOUNT NO. <br><br> Service Vending Systems, Inc. <br> 1830 Stone Avenue <br> San Jose, CA 95125 | | | Unsecured | | | | 2,637.13 |
| ACCOUNT NO. <br><br> Shelston IP <br> Level 21, 60 Margaret Street <br> Sydney, NSW 2000 <br> Australia | | | Unsecured | | | | 241.00 |
| ACCOUNT NO. <br><br> Shelton, Wendy <br> 16 Denali Drive, <br> San Mateo, CA 94403 | | | Wages | | | | 21,474.17 |

Sheet 29 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
                Debtor

Case No. 11-12329-PJW
                                (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sheppard Mullin Richter & Hampton LLP 43rd South Hope Street Los Angeles, CA 90071-1448 | | | Service Fee | | | | 11,877.50 |
| ACCOUNT NO. Shoda, Lisi 276 Marmona Dr., Menlo Park, CA 94025 | | | Wages | | | | 3,692.60 |
| ACCOUNT NO. Society for Human Resource Management P. O. BOX 79482 Baltimore, MD -0482 | | | Unsecured | | | | 160.00 |
| ACCOUNT NO. Specialty's 115 Sansome Street, Suite 300, San Francisco, CA 94014-3612 | | | Unsecured | | | | 416.56 |
| ACCOUNT NO. Spooner & Co Ltd Michael Spooner Mulberry Shrubbs Hill Lane Sunningdale Berks SL5 0LD UK | | | Service Fee | | | | 8,912.33 |

Sheet 30 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re **Entelos, Inc.**
        **Debtor**

Case No. **11-12329-PJW**
        **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Squire, Sanders, & Dempsey L.L.P. Maureen Bennett 275 Battery Street, San Francisco, CA 94111 | | | Service Fee | | | | 2,106.00 |
| ACCOUNT NO. | | | | | | | |
| Staples Dept LA 1368 P.O. Box 83689 Chicago, IL 60696-3689 | | | Unsecured | | | | 1,075.93 |
| ACCOUNT NO. | | | | | | | |
| Strategic Business Comm. WorldWide LLC 80 Broad street, 5th Floor New York, NY 10004 | | | Unsecured | | | | 3,899.95 |
| ACCOUNT NO. | | | | | | | |
| Swets Information Services Inc. 160 Ninth Avenue, P.O. Box 1459, Runnemede, NJ 08078 | | | Unsecured | | | | 6,043.72 |
| ACCOUNT NO. | | | | | | | |
| TelePacific Commnunications 515 Flower St. 47th Floor, Los Angeles, CA 90071-2201 | | | Utility | | | | 1,504.62 |

Sheet 31 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.                    Case No. 11-12329-PJW
            Debtor                          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Terrapin Systems 6070 Hellyer Avenue, San Jose, CA 95138 | | | Unsecured | | | | 2,262.00 |
| ACCOUNT NO. The Deal, LLC 105 Madison Ave New York, NY 10016 | | | Unsecured | | | | 299.00 |
| ACCOUNT NO. The Journal of Immunology 9650 Rockville Pike Suite L-2407-A Bethesda, MD 20814 | | | Unsecured | | | | 980.00 |
| ACCOUNT NO. The Starfish Group 6911 Radnor Road Bethesda, MD 20817 | | | Service Fee | | | | 41,595.42 |
| ACCOUNT NO. Thomas Whitelaw & Tyler LLP 3 Embarcadero Center, Suite 1350 San Francisco, CA 94111-4037 | | | Service Fee | | | | 68,471.37 |
| ACCOUNT NO. Topp, Brian 714 Ennis Creek Lane, Cary, NC 27513 | | | Wages | | | | 5,528.89 |

Sheet 32 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07)

In re Entelos, Inc.
          Debtor

Case No. 11-12329-PJW
          (If known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 201-1023-000** | | | | | | | |
| **U.S. Security Associates, Inc 200 Mansell Court 5th Floor, Roswell, GA 30076** | | | Unsecured | | | | 1,245.00 |
| ACCOUNT NO. | | | | | | | |
| **UC Regents Andy Panado Box 0840 530 Parnassus Ave San Francisco, CA 94143-0840** | | | Unsecured | | | | 33,810.00 |
| ACCOUNT NO. | | | | | | | |
| **United States Media Television 6250 Coral Ridge Drive Suite 200 Ft Lauderdale, FL 33394** | | | Unsecured | | | | 19,800.00 |
| ACCOUNT NO. | | | | | | | |
| **University of Pennsylvania Trustees of the University of PA Office of Research Services 3451 Walnut St, P-221 Franklin Bldg Philadelphia, PA 19104-6205** | | | Unsecured | | | | 12,100.00 |
| ACCOUNT NO. | | | | | | | |
| **VStock Transfer, LLC 150 West 46th Street 6th Floor New York, NY 10036** | | | Unsecured | | | | 2,982.15 |

Sheet 33 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re **Entelos, Inc.**
             Debtor

Case No. **11-12329-PJW**
           **(If known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Wang, Xaio <br> 2828 Edison St. Apt. 17, <br> San Mateo, CA 94403 | | | Wages | | | | 799.50 |
| ACCOUNT NO. <br><br> Waters, Steven <br> 1 Lobella Lane, <br> San Ramon, CA 94583 | | | Wages | | | | 2,669.16 |
| ACCOUNT NO. <br><br> WUCO CAPITAL, LLC <br> Peter Herz <br> 650 Castro Street Suite 120-361 <br> Mountain View, CA 94041 | | | Service Fee | | | | 4,000.00 |
| ACCOUNT NO. <br><br> Zhang, Yifan <br> 1013 Lark Lane, <br> Foster City, CA 94404 | | | Wages | | | | 7,522.92 |
| | | | Total <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | 2,743,022.75 |

Sheet 34 of 34 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re Entelos Inc.                         Case No. 11-12329 (PJW)
            **Debtor**                              **(If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Abbott Laboratories<br>One Abbott Park Road<br>P.O. Box 177<br>Abbott Park, IL 60064-3500 | Access agreement to Drug Matrix online Database |
| ACC Business<br>P.O. Box 105306<br>Atlanta, GA 30348-5306 | Phone line access agreement |
| ADP<br>504 Clinton Center Drive Ste 4400<br>Clinton, MS 39056 | EzLabor Agreement |
| Amgen, Inc.<br>P.O. Box 667<br>Newbury Park, CA 91319-06 | Access agreement to Drug Matrix online Database |
| Art Reidel<br>110 Marsh Drive<br>Foster City, CA 94404 | Offer to Serve on the Company's Board of Directors |
| AT&T<br>P.O. Box 5025<br>Carol Stream, IL 60197-5025 | Account agreement |

| | |
|---|---|
| AT&T Mobility<br>P.O. Box 6463<br>Carol Stream, IL 60197-6463 | Account agreement |
| Bayer Schering Pharma AG<br>13342 Berlin<br>Germany | Master Agreement for Modeling & Simulation Services |
| Blue Chip Tek, Inc.<br>1292 Kiefer Road, Bldg #809<br>Sunnyvale, CA 94086 | Maintenance and support contract |
| Blue Shield of California<br>P.O. Box 629018<br>El Dorado Hills, CA 95762-9018 | Medical benefits agreement (PPO, HMO, High Deductible) |
| Bristol-Meyers Squibb Company<br>Route 206 and Province Line Road<br>Princeton, NJ 08543-4000 | Master Research Services Agreement |
| Brocade Communications System, Inc.<br>130 Holger Way<br>San Jose, CA 95134 | Server switch maintenance and support agreement |
| California Security<br>P.O. Box 5164<br>San Ramon, CA 94583 | Premises monitoring agreement |
| Carol Lopez<br>2280 Pacific Ave. Apt. 501<br>San Francisco, CA 94115 | Employee agreement |
| Crescendo Biosciences<br>341 Oyster Point Boulevard<br>South San Francisco, CA 94080 | License agreement |
| Eli Lilly and Company<br>Lily Corporate Center<br>Indianapolis, IN 46285<br>Attention: Legal – Commercial Transactions | Master Laboratory Services Agreement |

| | |
|---|---|
| Global Crossing<br>P.O. Box 790407<br>Saint Louis, MO 63179 | Conference calling agreement |
| Hines VAF No Cal Properties, L.P.<br>c/o Hines Interests Limited Partnership<br>22 North First Street<br>San Jose, CA 95131<br>Attn: Property Manager | Lease of headquarters office space at 110 Marsh Drive, Foster City, Ca, 94404 |
| Iron Mountain<br>100 Campus Drive<br>Collegeville, Pennsylvania 19426 | Document storage and computer backup agreement |
| Iron Mountain Intellectual Property Mgmt, Inc.<br>Attn: Client Services<br>2100 Norcross Parkway, Suite 150<br>Norcross, GA 30071 | Three-Party Master Depositor Escrow Service Agreement |
| Kaiser Permanente Group<br>California Service Center<br>P.O. Box 23758<br>San Diego, CA 92193-3758 | Medical benefits agreement (HMO) |
| La Jolla Institute for Allergy and Immunology<br>9420 Althena Circle<br>La Jolla, CA 92037 | Services Agreement |
| Merck Sharp and Dohme, Inc.<br>P.O. Box 2000<br>Rahway, NJ 07065 | License to RA PhysioLab |
| Metlife<br>4150 N. Mulberry Drive<br>Suite 300<br>Kansas City, MO 64116 | Benefits agreement (Dental coverage, Short/Long term disability, life) |
| Michael Pliner<br>1527 Hume Drive<br>Saratoga, CA 95070 | Offer to Serve on the Company's Board of Directors |
| M-Theory Financial Group<br>1820 Industrial St, Ste 270<br>Los Angeles, Ca 90021 | Lease of TIBCO Spotfire Analytics Server software |

US_ACTIVE-107104829.2 8/30/11 2:42 PM

| | |
|---|---|
| Ops on Demand<br>807 Roosevelt Ave.<br>Redwood city, CA 94061 | IT management agreement |
| Pfizer, Inc.<br>235 East 42nd Street,<br>New York, NY 10017 | Licenses to Metabolism PhysioLab Platform;<br>PhysioLab Modeler software; PhysioLab<br>Simulation Server |
| Philip Morris International IT Service Center Sarl<br>Chemin de Brillancourt 4<br>1006 Lausanne<br>Suisse | Tech support agreement |
| Philip Morris Products S.A.<br>Quai Jeanrenaud 3, 2000<br>Neuchatel, Switzerland | Master Research Services Agreement |
| Principal Financial Group<br>P.O. Box 2000<br>Mason City, IA 50402-2000 | Agreement relative to administration of 401(k)<br>plan |
| Proctor & Gamble<br>2 Proctor and Gamble Plaza<br>Cincinnati, Ohio 45202 | Training Services Agreement on Epidermis<br>Physiolab Platform |
| Royal Bank America Leasing<br>550 Township Line Road, Ste 425<br>Blue Bell, PA 19422 | Lease of TIBCO Spotfire Analytics Server<br>software |
| Savvis<br>13339 Collection Center Drive<br>Chicago, IL 60693-0133 | Data Center agreement |
| Shawn O'Connor<br>1010 Dunhill Court<br>Danville, CA 94506 | Offer of Employment with Entelos, Inc. |
| Sterling HSA<br>475 14th Street, Suite 650<br>Oakland, CA 94612 | Health savings accounts administration agreement |

US_ACTIVE-107104829.2 8/30/11 2:42 PM

| | |
|---|---|
| Telepacific Communications<br>P.O. Box 526015<br>Sacramento, CA 95852 | Internet service agreement |
| UCB Pharma SA<br>Allee de la Recherche 60<br>B-1070 Brussels, Belgium | Access agreement to Drug Matrix online Database |
| Ventana Systems, Inc.<br>Attention: Laura D. Peterson, President<br>60 Jacob Gate Road<br>Harvard, MA 01451 | IP License |
| Vision Services Plan<br>P.O. Box 997100<br>Sacramento, CA 95899-7100 | Benefits agreement (Vision) |
| Wendy Shelton<br>16 Denali Drive<br>San Mateo, CA 94403 | Employee agreement |
| Willis Insurance Services<br>One Bush, 9th Floor<br>San Francisco, CA 94104 | Insurance agreement (General, Auto, Workers Compensation, Foreign liability, Employment Practices, D&O) |
| Xoma (US) LLC<br>2910 Seventh Street<br>Berkeley, CA 94710 | Master Research Services Agreement |

B 6H (Official Form 6H) (12/07)

**In re Entelos, Inc.**
              **Debtor**

**Case No. 11-12329 (PJW)**
              **(If known)**

## SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

# UNITED STATES BANKRUPTCY COURT

In re: _____Entelos, Inc_____,     Case No. <u>11-12329-PJW</u>
           Debtor                                 (if known)

### DECLARATION CONCERNING DEBTOR'S SCHEDULES

      Entelos, Inc. (the "Debtor") hereby submits its Schedules of Assets and Liabilities pursuant to 11 U.S.C. § 521 and Fed.R.Bankr.P. 1007.

### Declaration

      I, Shawn O'Connor, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have reviewed the information contained in these Schedules of Assets and Liabilities (the "Schedules"), and, subject to the general notes regarding the Schedules and my reliance on the Debtor's personnel involved in the preparation of these Schedules, that they are true and correct to the best of my knowledge, information and belief.

Date: ___8/30/11___

_____
Signature

_____SHAWN M. O'CONNOR_____
Name

_____CEO_____
Title